KEVIN R. HANSEN, ESQ.
Nevada Bar No. 6336
AMANDA A. HARMON, ESQ.
Nevada Bar No. 15930
**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Ste. C-106
Las Vegas, Nevada 89146
Tel: (702) 478-7777
Fax: (702) 728-2484
kevin@kevinrhansen.com
amandah@kevinrhansen.com
*Attorneys for Plaintiff*

# UNITED STATES DISTRICT COURT

## DISTRICT OF NEVADA

WILLARD PATRICK WITHAM, an
Individual,

   Plaintiff,

  v.

PERI FORMWORK SYSTEMS, INC., a
Foreign Corporation; DOES I through X, and
ROE BUSINESS ENTITIES I through X,
inclusive,

   Defendants.

Case No.:  2:21-cv-01632-JCM-BNW

<u>**JOINT PRETRIAL ORDER**</u>

(Proposed)

   Comes now, Plaintiff WILLARD PATRICK WITHAM (henceforth "Plaintiff" or "Plaintiff Witham,"), by and though his counsel of record, KEVIN R. HANSEN, ESQ. and AMANDA A. HARMON, ESQ. of the Law Offices of Kevin R. Hansen, and Defendant PERI FORMWORK SYSTEMS, INC., (henceforth "Defendant Peri"), by and through their attorneys of record JOEL D. ODOU, ESQ., and DANIEL E. JOSLYN, ESQ., of Wood, Smith, Henning & Berman, LLP., hereby submit the instant proposed Joint Pretrial Order.

/ / /

/ / /

*LAW OFFICES OF KEVIN R. HANSEN*
*2625 S. Rainbow Blvd., Suite C-106*
*Las Vegas, Nevada 89146*
*Tel (702) 478-7777 Fax (702) 728-2484*

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

After pretrial proceedings in this case,

**IT IS SO ORDERED:**

## I.

The instant case is an action for negligence. On August 24, 2019, Willard Patrick Witham was employed by M.J. Dean Construction, Inc. as a Journeyman Carpenter working on the MSG Sphere Project in Las Vegas, Nevada. The General Contractor of the MSG Sphere Project contracted with PERI Framework Systems, Inc. as the material supplier of formwork, shoring, scaffolding and attendant materials for the project.

On August 24, 2019 Mr. Witham set up his 32' extension ladder on the inside of the Peri multiprop shoring tower that was put in place by a crane operator. The ladder was placed on the inside of the tower leaning up against the south MRK rail. Mr. Witham unhooked the crane rigging from the shoring tower and signaled the crane to cable up. As the crane was loading up, the rigging got hooked on the MRK pin causing the tower to tip over and fall with Mr. Witham inside the shoring. This caused Mr. Witham to fall off the ladder and hit the ground from approximately 20 feet high, causing serious and permanent personal injuries to Mr. Witham.

Plaintiff has brought a claim for strict product liability and negligence against Defendant Peri therein complaining Defendant failed to provide safe, non-defective, scaffolding forcing Defendant Witham into an accident which could have been avoided.

On April 1, 2024, the Court granted Defendant's Motion for Summary Judgment in part, disposing of Plaintiff's claim for strict product liability. Plaintiff's claim for negligence remains.

Plaintiff seeks general damages, special damages, loss of future earnings and earnings capacity, reasonable attorneys' fees and costs, and any further relief which this Court may deem just and proper.

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

Defendant Peri generally denies Plaintiff's claims set forth in Plaintiff's complaint and contends that Defendant did not owe any legal duty to the Plaintiff and thus, there was no breach by the Defendant that caused Plaintiff's damages.

## II.

Statement of Jurisdiction: (State the facts and cite the statutes which give this court jurisdiction of the case).

This case was originally filed with the Eighth Judicial District Court in Clark County, Nevada, on July 28, 2021. On September 2, 2021, Defendant Peri, filed a Petition for Removal pursuant to 28 U.S.C. section 1446(d), which provides that the filing of the Petition for Removal and the filing of the Notice "shall effect removal" to the United States District Court of Nevada "and until the case is remanded."

## III.

The following facts are admitted by the parties and require no proof:

1. The MSJ Sphere Project (the "Sphere Project") was a major construction project located at 255 Sands Avenue, Las Vegas, Clark County, Nevada.

2. Non-party M.J. Dean Construction, Inc. ("M.J. Dean") was a contractor on the Sphere Project.

3. As part of M.J. Dean's work on the Sphere Project, M.J. Dean contracted with PERI to provide components that could be assembled into a multiprop shoring system for the Sphere Project, specifically the PERI Multiprop shoring system (the "PERI Multiprop").

4. Defendant PERI is a Foreign Corporation formed and existing under the laws of the State of Maryland conducting business in Clark County, State of Nevada.

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

5.  On August 24, 2019, Plaintiff Willard Witham ("Plaintiff"), an employee of M.J. Dean, was working as a Journeyman Carpenter at the Sphere Project construction site in Las Vegas.

6.  At the time of the accident, Plaintiff was unhooking rigging that had been used to move a PERI Multiprop shoring tower (the "Tower") from one location to another on the Sphere project jobsite.

7.  Plaintiff installed an extension ladder inside the Tower, which he then used to access the top of the Tower so he could release the rigging from the Tower.

8.  Once the rigging was detached from the Tower, Plaintiff signaled the crane operator to lift the detached rigging up and away from the Tower.

9.  As the crane was loading up, the rigging got hooked on the MRK pin, causing the tower to tip over and fell off the ladder.

10. Plaintiff fell to the ground from approximately 20 feet high.

11. Plaintiff sustained serious and permanent personal injuries as a result of the fall.

**IV.**

The following facts, though not admitted, will not be contested at trial by evidence to the contrary:

1.  None.

**V.**

The following are the issues of fact to be tried and determined at trial. (Each issue of fact must be stated separately and in specific terms.)

Plaintiff:

1.  Whether Defendant Peri provided adequate assistance in the assembly and use of the

PERI Multiprop.

2. Whether Defendant Peri provided the services of a Site Service Technician to the Sphere Project.

3. Whether an employee of Defendant Peri provided a "Pre-Task Planning Sheet" to M.J. Dean workers on the Sphere Project, which provides details of the step-by-step plan that included use of the PERI Multiprop.

4. Whether any party actually saw what caused the Tower to fall, which caused Plaintiff's injuries.

5. Whether a Peri employee was on the Sphere Project jobsite at the time of the Subject Incident.

6. Whether a Peri representative instructed the Plaintiff to perform his task in the manner that he did at the time of the Subject Incident.

Defendant:

1. The amount of negligence, if any, attributable to Plaintiff Witham;

3. Whether the medical care and treatment received by Plaintiff Witham, was reasonable and necessary to the subject of this action;

4. Whether the medical care and treatment received by Plaintiff Witham, was causally related to the fall which forms the basis for Plaintiff's injury claims.

**VI.**

The following are the issues of law to be tried and determined at trial. (Each issue of law must be stated separately and in specific terms.)

1. Whether Plaintiff Witham, has met Plaintiff's legal burden of proof to establish that Defendant Peri owed a duty of care to Plaintiff Witham;

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

2.  Whether Plaintiff has met his burden of proof that Defendant Peri breached Defendant's duty of care owed to Plaintiff Witham;

3.  Whether Plaintiff was contributorily negligent;

4.  Whether all of Plaintiff's alleged injuries are causally related to the subject incident;

5.  Whether the medical treatment obtained by Plaintiff post-accident was reasonable and necessary;

6.  What amount, if any, of special damages should be awarded to Plaintiff Witham, for Plaintiff's past and future medical needs for the injuries which Plaintiff is alleged to have sustained;

7.  What amount, if any, of special damages should be awarded to Plaintiff Witham, for Plaintiff's past and future lost wages and economic damages;

8.  What amount, if any, of general damages should be awarded to Plaintiff Witham, for past and future pain and suffering, mental anguish, loss of quality of life, and for physical disfigurement and/or impairment.

**VII.**

The following are proposed exhibits in this case:

**(1) Plaintiff's Exhibits:**

| | | |
|---|---|---|
| 1. | Videos of Plaintiff Before the Incident | On Disc |
| 2. | Clark County Fire Departments Records | WITHAM.000001-000005 |
| 3. | MedicWest Ambulance, Inc. | WITHAM.000006-000007 |
| 4. | University Medical Center Bill | WITHAM.000008-000024 |
| 5. | University Medical Center Records | WITHAM.000025-001774 |
| 6. | Desert Radiology Bill | WITHAM.001775-001778 |
| 7. | OptumCare Orthopedics and Spine Bill | WITHAM.001779-001781 |

| | |
|---|---|
| 8.  OptumCare Orthopedics and Spine Records | WITHAM.001782-001954 |
| 9.  Encompass Health Bill | WITHAM.001955-001965 |
| 10. Encompass Health Records (Locked) | PASSWORD: WPW205049365 |
| 11. Encompass Health Prescriptions | WITHAM.001966-001970 |
| 12. Mark O. Reed Bill | WITHAM.001971 |
| 13. Mark O. Reed Records | WITHAM.001972-002004 |
| 14. Select Physical Therapy Bill | WITHAM.002005-002014 |
| 15. Select Physical Therapy Records | WITHAM.002015-002257 |
| 16. Nevada Sports and Spine Bill | WITHAM.002258-002259 |
| 17. Nevada Sports and Spine Records | WITHAM.002260-002426 |
| 18. Clinical Neurology Specialists Bill | WITHAM.002427 |
| 19. Clinical Neurology Specialists Records | WITHAM.002428-002437 |
| 20. Spinal Rehabilitation Center Bill | WITHAM.002438-002439 |
| 21. Spinal Rehabilitation Center Records | WITHAM.002440-002527 |
| 22. Shield Radiology Bill | WITHAM.002528 |
| 23. Shield Radiology Records | WITHAM.002529-002530 |
| 24. CVS Pharmacy Bill | WITHAM.002531 |
| 25. Progress Report Dr. Bear Released to Work with Restrictions | WITHAM.002532 |
| 26. Accident Report | WITHAM.002533 |
| 27. Photos of Plaintiff and Construction Site | WITHAM.002534-002456 |
| 28. Osha Records Photos | WITHAM.002547-002582 |
| 29. Trade Secret Photos | WITHAM.002583-002635 |
| 30. Weekly Safety Meeting 8/21/19 | WITHAM.002636-002639 |
| 31. Weekly Safety Meeting 8/28/19 | WITHAM.002640-002641 |
| 32. Inspection Case File Activity Diary | WITHAM.002642-002818 |
| 33. SH&E High Potential Incident Executive Incident Review | WITHAM.002819-002830 |
| 34. Orientation MSG Sphere | WITHAM.002831-002840 |
| 35. Temp Work Pay Stubs 12/30/19 – 1/12/20 | WITHAM.002841-002843 |
| 36. Freeman Expositions Pay Stub 1/6/20 – 1/12/20 | WITHAM.002844 |
| 37. Freeman Expositions Pay Stub 1/2/20 – 2/2/20 | WITHAM.002845 |
| 38. Global Experience Specialists Pay Stub | WITHAM.002846 |

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

1/27/20 – 2/2/20

39. Screenshot of Email from Kevin Clark — WITHAM.002847

40. Email from Renato to Prosquist RE Osha Inspection Document Request Letter — WITHAM.002848

41. Industrial Relations Occupational Safety and Health Administration Letter from Renato — WITHAM.002849

42. Document Request Letter — WITHAM.002850

43. Email from Paul to Renato RE Osha Inspection Document Request — WITHAM.002851-002852

44. Email from Renato to Kevin RE Document Request Letter — WITHAM.002853

45. Email from Renato to Paul RE Forwarded Email — WITHAM.002854

46. Email from Kevin to Renato RE Osha Inspection Document Request Letter — WITHAM.002855-002856

47. Email from Kevin to Renato RE W.W — WITHAM.002857

48. Email from Renato to Jack RE Osha Inspection Document Request Letter — WITHAM.002858-002863

49. Sleep Galleria Receipt — WITHAM.002864

50. 1 Video of Evacuation on Incident — On Disc

51. PL 2018 Tax Return — WITHAM.002865-002888

52. PL 2019 Tax Return — WITHAM.002889-002811

53. PL 2020 Tax Return — WITHAM.002812-002945

54. Plaintiff's MJ Dean Badge — WITHAM.002946

55. Chrysalis Logistics, LLC Profit and Loss 2020 — WITHAM.02947

56. Chrysalis Logistics, LLC Profit and Loss 2021 — WITHAM.02948-02949

57. Chrysalis Logistics, LLC Balance Sheet, Profit and Loss 2022 — WITHAM.002950-002953

58. PL 2021 Tax Return — WITHAM.002954-002982

59. PL 2022 Idaho Tax Return — WITHAM.002983-002989

60. PL 2022 U.S. Tax Return — WITHAM. 002990-003024

61. Bonfire Chiropractic Billing — WITHAM.003025

62. Bonfire Chiropractic Records — WITHAM.003026-003029

(2) Defendant Peri's Exhibits: — Please see attached Exhibit A

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

(a) As to the following exhibits, the party against whom the same will be offered objects to their admission on the grounds stated:

Plaintiff:  Plaintiff does not object to authenticity of either Defendant's exhibits but objects to admissibility of each exhibit based on foundation and relevance depending on the use at trial.

Defendant Peri: Defendant does not object to authenticity of Plaintiff's exhibits but objects to admissibility of each exhibit based on foundation and relevance depending on the use at trial.

(b) Electronic evidence: (State whether the parties intend to present electronic evidence for purposes of jury deliberations.) The parties intend to offer and present evidence in electronic format to jurors for purposes of jury deliberations pursuant to Local Rule 16-3(b)(9) and will contact the court administrator for instructions on how to prepare evidence in electronic format and for any other requirements set by the court.

(c) Depositions:

(1) Plaintiff will offer the following depositions: Plaintiff will offer deposition transcripts and videotaped depositions for any witness who has been deposed and for which the foundation for unavailability has been satisfied. The list of likely potential depositions if unavailable shall include:

(a) Philip Holwell (the complete deposition transcript, pages 1-89);

(b)  Ernesto Bendana (the complete deposition transcript, pages 1-69);

(2) Defendant will offer the following depositions: Defendant will offer deposition transcripts and videotaped depositions for any witness who has been deposed and for which the foundation for unavailability has been satisfied, or for impeachment

purposes. The list of such likely potential depositions shall include:

(a) Willard Patrick Witham (the complete deposition transcript, pages 1-102);

(b)  Ernesto Bendana (the complete deposition transcript, pages 1-69);

(c)  Philip Holwell (the complete deposition transcript, pages 1-89).

(f) Objections to Depositions:

The parties preserve their objections made on the record during each deposition, and to the use of any deposition transcript in lieu of live testimony absent a witness who meets the definition of being "unavailable" for purposes of trial.

**VIII.**

The following witnesses may be called by the parties at trial:

(a) Provide names and addresses of Plaintiff's witnesses.

1.  WILLARD PATRICK WITHAM
    c/o Kevin R. Hansen, Esq.
    LAW OFFICES OF KEVIN R. HANSEN
    5440 West Sahara Ave., Ste. 206
    Las Vegas, Nevada 89146
    T: 702-478-7777

This witness is the Plaintiff herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

/ / /

/ / /

/ / /

/ / /

/ / /

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

2.  PERI FORMWORK SYSTEMS, INC.
    Person Most Knowledgeable
    FRCP 30 (b) (6) Designee
    c/o Joel D. Odou, Esq.
    WOOD, SMITH, HENNING & BERMAN LLP
    2881 Business Park Court, Ste. 200
    Las Vegas, Nevada 89128
    T: 702-251-4100

This witness is the Defendant herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

3.  Clark County Fire Department Station 12
    Cass Overman, Paramedic
    FRCP 30 (b) (6) Designee
    Custodian of Records
    3050 S Sammy Davis Jr Dr.,
    Las Vegas, NV 89109
    T: 702.455.7311

These witnesses and medical physicians will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

4.  UMC
    Kevin Kuruvilla, M.D.,
    Deborah A Kuhls, M.D.,
    Johnny Fong, M.D.,
    Douglas R Fraser, M.D.,
    Shamoona A Ahmed, M.D.,
    Jaclyn Matsuura, D.O.
    Jessica Bear, M.D.,
    Brock Wentz, M.D.,
    FRCP 30 (b) (6) Designee
    Custodian of Records
    1800 W. Charleston Boulevard
    Las Vegas, NV 89102
    T: 702.383.2000

These witnesses and medical physicians will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

5. Desert Radiology
Wael Abdalla
Frank Hsu
Rajashree Vyas
Joel Schein
Robert Poliner
Trey Pham
FRCP 30 (b) (6) Designee
Custodian of Records
2020 Palomino Lane #100 Ste 100
Las Vegas, NV 89106
T: 702.759.8600

These witnesses and medical physicians will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

6. OptumCare Orthopaedics and Spine
Brock T Wentz, M.D.,
Jessica Bear, M.D.,
FRCP 30 (b) (6) Designee
Custodian of Records
4750 West Oakey Blvd, Suite 401
Las Vegas, NV 89012
T: 702.724.8877

These witnesses and medical physicians will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

7. Encompass Health Rehabilitation Hospital of Desert Canyon
Sofronio Sagucio Soriano JR, M.D.,
Jefferson Yu, M.D.,
Jessica Radivan, PA-C
Farooq Shaikh, M.D.,
FRCP 30 (b) (6) Designee
Custodian of Records
9175 W Oquendo Rd,
Las Vegas, NV 89148
T: 702.252.7342

These witnesses and medical physicians will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

8.   Mark O. Reed, M.D., PC
     Mark O Reed, M.D.
     FRCP 30 (b) (6) Designee
     Custodian of Records
     600 S Tonopah Dr #240,
     Las Vegas, NV 89106
     T: 702.383.3170

These witnesses and medical physicians will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

9.   Select Physical Therapy
     Tyler Satoshige, PT
     William D. Richardson, PT
     Mac Neil A. Moresca, PT
     Erika A. Alberto, PT
     Richard Deagrella, PTA
     FRCP 30 (b) (6) Designee
     Custodian of Records
     9880 West Flamingo Rd, Suite 260
     Las Vegas, NV 89147
     T: 702.838.299

These witnesses and medical physicians will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

10. Nevada Sports and Spine
     Brandon Snead, M.D.,
     Taylor Roehr, PA-C
     FRCP 30 (b) (6) Designee
     Custodian of Records
     6765 W. Charleston Blvd, Ste 150,
     Las Vegas, NV 89146
     T: 702.518.5774

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

1  These witnesses and medical physicians will testify as to the injuries sustained, medical

2  treatment rendered, causation of injuries reasonableness and necessity of treatment, and

3  authentication of records.

4      11. Clinical Neurology Specialists
          Leo Germin, M.D.,
5          FRCP 30 (b) (6) Designee
          Custodian of Records
6          1691 W. Horizon Ridge Pkwy #100
          Henderson, NV 89012
7          T: 702-804.1212

8  These witnesses and medical physicians will testify as to the injuries sustained, medical

9  treatment rendered, causation of injuries reasonableness and necessity of treatment, and

10  authentication of records.

11      12. Spinal Rehabilitation Center
          Tyler Myrick, D.O.,
12          Christopher Alegria, D.O.,
          Person Most Knowledgeable
          FRCP 30 (b) (6) Designee
13          Custodian of Records
          2626 S. Rainbow, Suite 109
14          Las Vegas, NV 89146
          T: 702.675.4500
15

16  These witnesses and medical physicians will testify as to the injuries sustained, medical

17  treatment rendered, causation of injuries reasonableness and necessity of treatment, and

18  authentication of records.

19      13. Shield Radiology
          Ammon Strehlow, D.C.
20          FRCP 30 (b) (6) Designee
          Custodian of Records
21          5135 Camino Al Norte, Suite 250
          N. Las Vegas, NV 89031
22          T: 1.800.330.0772

23

24

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

1    These witnesses and medical physicians will testify as to the injuries sustained, medical

2    treatment rendered, causation of injuries reasonableness and necessity of treatment, and

3    authentication of records.

4        14. Jeff Pilgrim
             Contact information will be supplemented as received by counsel.

5

6    This witness is the AECOM HUNT Senior Superintendent herein and shall testify as to

7    the facts and circumstances surrounding the incident as well as any and all damages arising

8    therefrom.

9        15. Paul Rosquist
             Contact information will be supplemented as received by counsel.

10

11   This witness is a MJ Dean Safety Manager herein and shall testify as to the facts and

12   circumstances surrounding the incident as well as any and all damages arising therefrom.

13       16. Julian Jeffers
             Contact information will be supplemented as received by counsel.

14

15   This witness is MJ Dean Safety herein and shall testify as to the facts and circumstances

16   surrounding the incident as well as any and all damages arising therefrom.

17       17. Socrates Henderson
             Contact information will be supplemented as received by counsel.

18

19   This witness is a MJ Dean Safety herein and shall testify as to the facts and circumstances

20   surrounding the incident as well as any and all damages arising therefrom.

21   / / /

22   / / /

23   / / /

24

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

18. Sosefo Faiva
Contact information will be supplemented as received by counsel.

This witness is an MJ Dean employee herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

19. Ernesto Bendana
Contact information will be supplemented as received by counsel.

This witness is an MJ Dean employee herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

20. Carlos Gomez
Contact information will be supplemented as received by counsel.

This witness is an MJ Dean employee herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

21. Rusbel Cruz
Contact information will be supplemented as received by counsel.

This witness is an MJ Dean employee herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

22. John Paul McWilliams
Contact information will be supplemented as received by counsel.

This witness is an MJ Dean employee herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

/ / /

/ / /

/ / /

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

23. Alex Romero
Contact information will be supplemented as received by counsel.

This witness is an MJ Dean employee herein and shall testify as to the facts and circumstances surrounding the incident as well as any and all damages arising therefrom.

24. John Lauhoff, PE, CSP
John P. Lauhoff PE, CSP Safety Consultant, LLC
5110 Shore Front Lane
Port Hope, Michigan 48468
T: 810-252-9279

Plaintiff designates John Lauhoff as his Certified Safety Engineer Expert. Mr. Lauhoff is expected to testify as an Expert in the areas of industrial safety, construction safety, accident investigation, accident reconstruction, and human fact.

25. Stan V. Smith, PH.D
Smith Economics Group, Ltd.
1165 N. Clark Street, Ste. 600
Chicago, IL 60610
T: 312-943-1551

Plaintiff designates Dr. Stan V. Smith as his Economic and Financial expert. Dr. Smith is expected to testify regarding the issues of lost wages, employee benefits, and future earnings.

26. Neville F. Campbell, DC
Center for Wellness & Pain Care of Las Vegas
Double Board Certified
6930 S. Cimarron Rd., Ste. #260
Las Vegas, Nevada 89113
T: 702-479-9700

Plaintiff designates Dr. Neville F. Campbell as his Medical Expert. Dr. Campbell is expected to testify as a Medical Expert regarding Plaintiffs' injuries sustained, past, present, future medical treatment and impairment, prognosis, disability, pain, and suffering, disfigurement, causation, and the reasonableness and necessity of al medical care and medical

1  billing as it relates to the Plaintiff, and to testify regarding Plaintiffs life care plan.

2      27. Lane Swainston
            Swainston Consulting Group
3            1541 Little Dove Court
            Las Vegas, NV 89041
4            T: 702-434-9576

5      Lane Swainston is the owner and principal consultant of Swainston Consulting Group.

6  Mr. Swainston has a BS in Construction Management with additional Certificates in asbestos

7  abatement, FEMA and as an expert in English XL, a Licensed General Contractor. Mr. Swainston

8  is expected to testify regarding fall claims and building code analysis relating to premises

9  liability.

10      28. Angela Witham
            c/o Kevin R. Hansen, Esq.
11           Law Offices of Kevin R. Hansen
            2625 S. Rainbow Blvd. Suite C-106
12           Las Vegas, NV 89146

13     Ms. Witham is the wife of Plaintiff Witham and will attest to her personal knowledge and

14  observations of the injuries Plaintiff Witham sustained. The witness will is also expected to testify

15  regarding the observations of Plaintiff Witham's recovery.

16      29. Charisma Olivares
            c/o Kevin R. Hansen, Esq.
17           Law Offices of Kevin R. Hansen
            2625 S. Rainbow Blvd. Suite C-106
18           Las Vegas, NV 89146

19     Ms. Olivares is the daughter of Plaintiff Witham and will attest to her personal knowledge

20  and observations of the injuries Plaintiff Witham sustained. The witness will is also expected to

21  testify regarding the observations of Plaintiff Witham's recovery.

22  / / /

23  / / /

24

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

1

30. Patty Witham
   c/o Kevin R. Hansen, Esq.
2
   Law Offices of Kevin R. Hansen
   2625 S. Rainbow Blvd. Suite C-106
3
   Las Vegas, NV 89146

4     Ms. Witham is the sister of Plaintiff Witham and will attest to her personal knowledge and

5   observations of the injuries Plaintiff Witham sustained. The witness is also expected to testify

6   regarding the observations of Plaintiff Witham's recovery.

7

31. Ron Witham
   c/o Kevin R. Hansen, Esq.
8
   Law Offices of Kevin R. Hansen
   2625 S. Rainbow Blvd. Suite C-106
9
   Las Vegas, NV 89146

10    Mr. Witham is the brother of Plaintiff Witham and will attest to his personal knowledge

11  and observations of the injuries Plaintiff Witham sustained. The witness is also expected to testify

12  regarding the observations of Plaintiff Witham's recovery.

13

32. Golria Witham
   c/o Kevin R. Hansen, Esq.
14
   Law Offices of Kevin R. Hansen
   2625 S. Rainbow Blvd. Suite C-106
15
   Las Vegas, NV 89146

16    Ms. Witham is the sister-in-law of Plaintiff Witham and will attest to her

17  personal knowledge and observations of the injuries Plaintiff Witham sustained. The witness is

18  also expected to testify regarding the observations of Plaintiff Witham's recovery.

19  / / /

20  / / /

21  / / /

22  / / /

23  / / /

24

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

33. Cindy Astrady
c/o Kevin R. Hansen, Esq.
Law Offices of Kevin R. Hansen
2625 S. Rainbow Blvd. Suite C-106
Las Vegas, NV 89146

Ms. Astrady is the niece of Plaintiff Witham and will attest to her personal knowledge and observations of the injuries Plaintiff Witham sustained. The witness is also expected to testify regarding the observations of Plaintiff Witham's recovery.

34. Tyanna Valejo
c/o Kevin R. Hansen, Esq.
Law Offices of Kevin R. Hansen
2625 S. Rainbow Blvd. Suite C-106
Las Vegas, NV 89146

Ms. Valejo is the niece of Plaintiff Witham and will attest to her personal knowledge and observations of the injuries Plaintiff Witham sustained. The witness is also expected to testify regarding the observations of Plaintiff Witham's recovery.

35. Daniel Portillo Marquez
c/o Kevin R. Hansen, Esq.
Law Offices of Kevin R. Hansen
2625 S. Rainbow Blvd. Suite C-106
Las Vegas, NV 89146

Mr. Portillo was a union member at the same time as Plaintiff Witham and will attest to his personal knowledge and observations of the injuries Plaintiff Witham sustained. The witness is also expected to testify regarding the observations of Plaintiff Witham's recovery.

/ / /

/ / /

/ / /

/ / /

/ / /

36. Skylar Hansen
c/o Kevin R. Hansen, Esq.
Law Offices of Kevin R. Hansen
2625 S. Rainbow Blvd. Suite C-106
Las Vegas, NV 89146

Mr. Hansen was a union member at the same time as Plaintiff Witham and will attest to his personal knowledge and observations of the injuries Plaintiff Witham sustained. The witness is also expected to testify regarding the observations of Plaintiff Witham's recovery.

37. Bonfire Chiropractic
Ryan B. Weed, D.C.
FRCP 30 (b) (6) Designee
Custodian of Records
6291 N Fox Run Way, Ste 110
Meridian, ID 83646
T: 208-314-3667

This witness and medical physician will testify as to the injuries sustained, medical treatment rendered, causation of injuries reasonableness and necessity of treatment, and authentication of records.

Provide names and addresses of Defendant Peri's Witnesses.

1.    Designee(s) for PERI Formwork Systems, Inc
c/o Joel D. Odou, Esq.
Nathaniel R. Carlson, Esq.
Daniel E Joslyn, Esq.
Wood, Smith, Henning & Berman LLP
2881 Business Park Court, Suite 200
Las Vegas, Nevada 89128
(702) 251-4100

The Designee(s) for PERI FORMWORK SYSTEMS, INC. is expected to testify regarding its role as a supplier of formwork to the project subject of this litigation, which role is expressly limited by the contract between PERI and M.J. Dean Construction, Inc., the facts and circumstances surrounding the incident, as well as the facts that Defendants may use to support their defenses.

///

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

2.    Socrates Henderson
      Site Safety
      M.J. Dean Construction, Inc.
      (702) 824-0470

Socrates Henderson was a Site Safety employee for M.J. Dean Construction, Inc. at the time of the subject incident. It is anticipated that this witness will testify as to their knowledge of the facts and circumstances surrounding the subject matter incident as alleged by Plaintiff, including any potential investigation as to the same.

3.    Ernesto Bendana
      (702) 824-0470

Ernesto Bendana was a witness to the subject incident. It is anticipated that this witness will testify as to their knowledge of the facts and circumstances surrounding the subject matter incident as alleged by Plaintiff.

4.    Carlos Gomez
      (702) 542-1965

Carlos Gomez was a witness to the subject incident. It is anticipated that this witness will testify as to their knowledge of the facts and circumstances surrounding the subject matter incident as alleged by Plaintiff.

5.    Michelle Robbins, AIA, NCARB
      MKA International, Inc.
      4025 S. El Capitan Way
      Las Vegas, Nevada 89147
      (702) 895-7100

Ms. Robbins is a registered architect and licensed general contractor and is expected to testify regarding conditions in this case related to liability allegations made by Plaintiff. Ms. Robbins has agreed to testify at trial in this matter and will be sufficiently familiar with the pending action to submit a meaningful deposition regarding the testimony she is expected to give at trial, including any opinion and its basis. Ms. Robbins may also offer opinion testimony in response to that offered by other witnesses, if any.

/ / /

/ / /

LAW OFFICES OF KEVIN R. HANSEN
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

6.      Mark J. Rosen, M.D.
        Bone & Joint Specialist
        2680 Crimson Canyon Drive
        Las Vegas, Nevada 89128
        (702) 747-6240

Dr. Rosen is a board certified orthopedic surgeon. Dr. Rosen is expected to testify on issues of causation and damages, including but not limited to, his review of the medical records of Plaintiff; the nature, causation, and extent of Plaintiffs' claimed injuries; Plaintiffs' prior and current medical conditions; the medical aspects of Plaintiffs' claims for future medical care and monitoring and prognosis; and the reasonable value of past and future medical services claimed by Plaintiffs. Dr. Rosen will also respond to the opinions of other expert witnesses in similar disciplines designated by other parties herein and the opinions set forth in any revisions, supplements, etc.

7.      Brian K. Jones, MSBE, P.E., ACTAR, CXLT
        Aperture LLC, formerly American Bio Engineers, LLC
        6351 Hinson St., Ste. R
        Las Vegas, NV 89118
        (702) 395-6768

Mr. Jones specializes in accident reconstruction and biomechanical engineering. Mr. Jones has been retained as an expert to opine as necessary and testify on issues of causation and damages, including, but not limited to, his review of the incident report; inspection notes and photographs; the nature, causation and extent of Plaintiffs' claimed injuries. Mr. Jones may also respond to the opinions of other expert witnesses in similar disciplines designated by other parties herein.

8.      David H. Glabe, President
        Glabe Consulting Services, Inc.
        P.O. Box 351115
        Westminster, CO 80035
        (303) 638-1830

Mr. Glabe specializes in construction engineering, including fall protection systems, scaffolding, shoring, wall forming and temporary structures and is expected to testify regarding conditions in this case related to liability allegations made by Plaintiff. Mr. Glabe has agreed to testify at trial in this matter and will be sufficiently familiar with the pending action to submit a

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

meaningful deposition regarding the testimony she is expected to give at trial, including any opinion and its basis. Mr. Glabe may also offer opinion testimony in response to that offered by other witnesses, if any.

9.  Victoria Wilkerson, MBA, CPA, ABV, CFE
    JS Held
    1701 Quail Street, Suite 200
    Newport Beach, CA 92660
    (949) 202-0077

Ms. Wilkerson is an economist, specializing in forensic accounting and the analysis of economic damages. Ms. Wilkerson has been retained as an expert in this case and is expected to testify regarding her review of documents and materials related to the incident at issue as set forth in her report. Ms. Wilkerson will also offer opinion testimony in response to that offered by the other parties' experts. Ms. Wilkerson has agreed to testify at trial in this matter and will be sufficiently familiar with the pending action to submit to a meaningful deposition regarding the testimony she is expected to give at trial, including any opinion and the bases thereof.

## IX.

The attorneys or parties have met and jointly offer these three trial dates:

February 3, 2025;

February 17, 2025;

March 3, 2025.

It is expressly understood by the undersigned that the court will set the trial of this matter on one of the agreed-upon dates if possible; if not, the trial will be set at the convenience of the court's calendar.

## X.

It is estimated that the trial will take a total of 5-7 days.

APPROVED AS TO FORM AND CONTENT:

**THE LAW OFFICES OF KEVIN R HANSEN**

**WOOD, SMITH, HENNING & BERMAN, LLP.**

*/s/ Joel D. Odou*

*/s/ Amanda A. Harmon, Esq.*

KEVIN R. HANSEN, ESQ.
Nevada Bar No. 6336
AMANDA A. HARMON, ESQ.
Nevada Bar No. 15930
2625 S. Rainbow Blvd., Ste. C-106
Las Vegas, Nevada 89146
Tel: (702) 478-7777
Fax: (702) 728-2484
kevin@kevinrhansen.com
amandah@kevinrhansen.com
*Attorneys for Plaintiff*

JOEL D. ODOU, ESQ.
Nevada Bar No. 7468
DANIEL E. JOSLYN, ESQ.
Nevada Bar No. 14725
2881 Business Park Court, Ste. 200
Las Vegas, Nevada 89128
Tel: (702) 251-4100
Fax: (702) 251-5405
jodou@wshblaw.com
djoslyn@wshblaw.com
*Attorneys for Defendant*

## X.

### ACTION BY THE COURT

This case is set for jury trial on the fixed/stacked calendar on **February 24, 2025, at 9:00 a.m.**  Calendar call will be held on **February 19, 2025, at 1:30 p.m.**.

This pretrial order has been approved by the parties to this action as evidenced by their signatures or the signatures of their attorneys hereon, and the order is hereby entered and will govern the trial of this case. This order may not be amended except by court order and based upon the parties' agreement or to prevent manifest injustice.

DATED: _April 29, 2024_

_____
UNITED STATES DISTRICT JUDGE

**LAW OFFICES OF KEVIN R. HANSEN**
2625 S. Rainbow Blvd., Suite C-106
Las Vegas, Nevada 89146
Tel (702) 478-7777 Fax (702) 728-2484

# EXHIBIT A

# EXHIBIT A

## EXHIBIT A

|  | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1 | Agreement between PERI Formwork Systems, Inc. and M.J. Dean for the MSG Sphere project, signed 05/22/19 | DEF-PFS000490-000503 |
| 2 | Correspondence – Willard Patrick Witham injury, signed 05/22/19 | DEF-PFS000504-000506 |
| 3 | Employment Incident Investigation Report, 8/24/19 | DEF-PFS000528-000531 |
| 4 | [CONFIDENTIAL] PERI — Video - 2013 PS QS 01 MULTIPROP EN 1080p | DEF-PFS000555 |
| 5 | [CONFIDENTIAL] M.J. Dean Construction — Employment Incident Investigation Report, 08/24/19 | DEF-PFS000558-000580 |
| 6 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area B Construction (REV F) - General Arrangement Drawings, 08/01/19 | DEF-PFS000581-000591 |
| 7 | [CONFIDENTIAL] PERI — MULTIFLEX Wall Chart US1 en, 05/2013 | DEF-PFS000592-000594 |
| 8 | [CONFIDENTIAL] PERI — MULTIFLEX Instructions for Assembly and Use - Standard Configuration US1 en (Girder Slab Formwork), 11/2014 | DEF-PFS000595-000674 |
| 9 | [CONFIDENTIAL] PERI — MULTIFLEX US1 en (The Flexible and Adaptable Girder Slab Formwork), 09/2011 | DEF-PFS000676-000727 |
| 10 | [CONFIDENTIAL] PERI — MULTIFLEX - slab- formwork (Girder – Instructions for Assembly and Use – Standard Configuration), 08/2014 | DEF-PFS000728-000795 |
| 11 | [CONFIDENTIAL] PERI — MULTIPROP Instructions for Assembly and Use - Standard Configuration US1 en, 04/2013 | DEF-PFS000796-000843 |
| 12 | [CONFIDENTIAL] PERI — MULTIPROP Product Brochure US1 Ed (Shoring Tower) 11/2017 | DEF-PFS000844-000879 |
| 13 | [CONFIDENTIAL] PERI — Video - MULTIPROP EN 1080p (Cost- Saving as Individual Prop - Cost- Effective as Tower - Formwork, Scaffolding, Engineering ) | DEF-PFS000880 |
| 14 | [CONFIDENTIAL] PERI — MULTIPROP MP 120 250 350 480 625 Instructions for Assembly and Use - Standard Configuration US1 en, 07/2017 | DEF-PFS000881-000908 |
| 15 | [CONFIDENTIAL] PERI — UP Flex Shoring Tower Instructions for Assembly and Use - Standard Configuration US1 en, 06/2017 | DEF-PFS000923-001002 |
| 16 | [CONFIDENTIAL] PERI — Level 1 - Area D Shoring Plan - Preliminary Drawings, 04/12/19 | DEF-PFS001355-001363 |
| 17 | [CONFIDENTIAL] Excel Spreadsheet — Stand Alone Slab + Coffin form pricing- A, 07/03/18 | DEF-PFS001364 |
| 18 | [CONFIDENTIAL] PERI — Stand Alone Slab + Coffin form pricing - A, Multiflex Slab Shoring (.Area A) (up t.o 30" Deep Beams), 07/03/18 | DEF-PFS001365-001369 |
| 19 | [CONFIDENTIAL] Excel Spreadsheet — flights + hotels + cars + site tech hours costs | DEF-PFS001375 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 20 | [CONFIDENTIAL] UFP Concrete Framing Solutions PERI — Final Quote – Freight (rev 070119) | DEF-PFS001401 |
| 21 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'B' Coffin Forms, 06/24/19 | DEF-PFS001402 |
| 22 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'D' Coffin Forms, 05/21/19 | DEF-PFS001403 |
| 23 | [CONFIDENTIAL] PERI — DWG (Drawing File) — Las Vegas Level 1 Shoring - Area D and G Construction (REV C) | DEF-PFS001404-001414 |
| 24 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area B Coffin Layout, Preliminary Drawing | DEF-PFS001415 |
| 25 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area D and G Construction (REV C) - General Arrangement Drawings, 05/21/19 | DEF-PFS001416-001425 |
| 26 | [CONFIDENTIAL] Coffin Forms, UFP Concrete Framing Solutions, Quote Level 1, C, 05/22/19 | DEF-PFS001429 |
| 27 | [CONFIDENTIAL] UFP Concrete Framing Solutions, Quote Level 1, D & G, Coffin Forms, (rev 052819) | DEF-PFS001430 |
| 28 | [CONFIDENTIAL] Terms and Conditions between Seller and Buyer | DEF-PFS001431-001433 |
| 29 | [CONFIDENTIAL] ~$RI Formwork Proposal MSG Sphere, 05/10/19 | DEF-PFS001434-001435 |
| 30 | [CONFIDENTIAL] ~$RI Formwork Proposal MSG Sphere, 05/16/19 | DEF-PFS001436 |
| 31 | [CONFIDENTIAL] Excel Spreadsheet — Coffin Form Plywood Estimate, 06/19/19 | DEF-PFS001437 |
| 32 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Pricing Estimate - Gary Discount, 06/18/19 | DEF-PFS001438 |
| 33 | [CONFIDENTIAL] MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (per day) 06/10/19 | DEF-PFS001439-001458 |
| 34 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (per day) 06/10/19 | DEF-PFS001459 |
| 35 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (without L10) 07/01/19 | DEF-PFS001460 |
| 36 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3)(with quote), 07/02/19 | DEF-PFS001461-001462 |
| 37 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1)(with quote), 07/02/19 | DEF-PFS001463-001464 |
| 38 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area D Coffin Forms POR (with quote), 05/28/19 | DEF-PFS001465-001472 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 39 | [CONFIDENTIAL] PERI — Formwork Systems Change Order Agreement (Signed), 11/26/19 | DEF-PFS001577-001578 |
| 40 | [CONFIDENTIAL] PERI — Formwork Systems Change Order Agreement MSG Sphere (Signed), 10/28/19 | DEF-PFS001579-001580 |
| 41 | [CONFIDENTIAL] PERI — Formwork Systems Change Order Agreement MSG Sphere PERI UP Area B, 07/30/19 | DEF-PFS001585-001586 |
| 42 | [CONFIDENTIAL] PERI — Formwork Systems Change Order Agreement MSG Sphere PERI UP Area B, 07/30/19 | DEF-PFS001587-001588 |
| 43 | [CONFIDENTIAL] PERI — Poplar Plywood Order Sheet MSG Sphere A&J National Guard Transfer, 06/14/19 | DEF-PFS001589 |
| 44 | [CONFIDENTIAL] Excel Spreadsheet — PERI Poplar Plywood Order Sheet MSG Sphere A&J National Guard Transfer, 06/14/19 | DEF-PFS001590 |
| 45 | [CONFIDENTIAL] PERI — Poplar Plywood Order Sheet MSG Sphere Coffins - Signed, 05/20/19 | DEF-PFS001591 |
| 46 | [CONFIDENTIAL] Excel Spreadsheet — PERI Poplar Plywood Order Sheet MSG Sphere Coffins, 05/20/19 | DEF-PFS001593 |
| 47 | [CONFIDENTIAL] PERI — Project Info Sheet MSG Sphere 06/17/19 | DEF-PFS001594-001595 |
| 48 | [CONFIDENTIAL] PERI — revised T&C MJ Dean - PERI USA Standard Lease and Purchase Terms and Conditions | DEF-PFS001596-001600 |
| 49 | [CONFIDENTIAL] 20190125 MSG SD Drawings Schematic Design Issuance – POPULOUS, Volume 1 of 2, 01/25/19 | DEF-PFS001601-001902 |
| 50 | [CONFIDENTIAL] 20190125 MSG SD Drawings Schematic Design Issuance – POPULOUS, Volume 2 of 2, 01/25/19 | DEF-PFS001903-002185 |
| 51 | [CONFIDENTIAL] MSGLV Schematic Book Vol 1 Architecture – POPULOUS, 01/25/19 | DEF-PFS002186-002302 |
| 52 | [CONFIDENTIAL] MSGLV Schematic Book Vol 2 Consultants rev1 – POPULOUS, 01/25/19 | DEF-PFS002303-002575 |
| 53 | [CONFIDENTIAL] MSGLV Schematic Book Vol 3 Activation – POPULOUS, 01/2019 | DEF-PFS002576-002725 |
| 54 | [CONFIDENTIAL] 100% DD Structural Plan views 37- 110 – POPULOUS, 05/17/19 | DEF-PFS002728-002801 |
| 55 | [CONFIDENTIAL] 100% DD Structural Schedule and Sections pgs1- 36, 05/17/19 | DEF-PFS002802-002837 |
| 56 | [CONFIDENTIAL] 100% DD Structural – POPULOUS, 04/16/19 | DEF-PFS002838-003095 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 57 | [CONFIDENTIAL] 50 Percent CD Drawings – CUNDALL/POPULOUS, 07/19/19 | DEF-PFS003096-005205 |
| 58 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 001 A0- 1- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005206 |
| 59 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 002 AS1- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005207 |
| 60 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 003 AS1- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005208 |
| 61 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 004 A1- 0, Architectural – POPULOUS, 01/25/19 | DEF-PFS005209 |
| 62 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 005 A1- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005210 |
| 63 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 006 A1- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005211 |
| 64 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 007 A1- 3, Architectural – POPULOUS, 01/25/19 | DEF-PFS005212 |
| 65 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 008 A1- 4, Architectural – POPULOUS, 01/25/19 | DEF-PFS005213 |
| 66 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 009 A1- 5, Architectural – POPULOUS, 01/25/19 | DEF-PFS005214 |
| 67 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 010 A1- 6, Architectural – POPULOUS, 01/25/19 | DEF-PFS005215 |
| 68 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 011 A1- 6.5, Architectural – POPULOUS, 01/25/19 | DEF-PFS005216 |
| 69 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 012 A1- 7, Architectural – POPULOUS, 01/25/19 | DEF-PFS005217 |
| 70 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 013 A1- 8, Architectural – POPULOUS, 01/25/19 | DEF-PFS005218 |
| 71 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 014 A1- 8.5, Architectural – POPULOUS, 01/25/19 | DEF-PFS005219 |
| 72 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 015 A1- 8.6, Architectural – POPULOUS, 01/25/19 | DEF-PFS005220 |
| 73 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 016 A1- 9, Architectural – POPULOUS, 01/25/19 | DEF-PFS005221 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 74 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 017 A1- 10, Architectural – POPULOUS, 01/25/19 | DEF-PFS005222 |
| 75 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 018 A1- 20, Architectural – POPULOUS, 01/25/19 | DEF-PFS005223 |
| 76 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 019 A1- 21, Architectural – POPULOUS, 01/25/19 | DEF-PFS005224 |
| 77 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 020 A2- 1F, Architectural – POPULOUS, 01/25/19 | DEF-PFS005225 |
| 78 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 021 A2- 2F, Architectural – POPULOUS, 01/25/19 | DEF-PFS005226 |
| 79 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 022 A3- 3- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005227 |
| 80 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 023 A3- 3- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005228 |
| 81 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 024 A3- 3- 3, Architectural – POPULOUS, 01/25/19 | DEF-PFS005229 |
| 82 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 025 A3- 4- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005230 |
| 83 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 026 A3- 5- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005231 |
| 84 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 027 A5- 1- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005232 |
| 85 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 028 A5- 1- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005233 |
| 86 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 029 A5- 1- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005234 |
| 87 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 030 A5- 1- 3, Architectural – POPULOUS, 01/25/19 | DEF-PFS005235 |
| 88 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 031 A5- 1- 4, Architectural – POPULOUS, 01/25/19 | DEF-PFS005236 |
| 89 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 032 A5- 1- 5, Architectural – POPULOUS, 01/25/19 | DEF-PFS005237 |
| 90 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 033 A5- 1- 6, Architectural – POPULOUS, 01/25/19 | DEF-PFS005238 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 91 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 034 A5- 2- 6, Architectural – POPULOUS, 01/25/19 | DEF-PFS005239 |
| 92 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 035 A7- 1- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005240 |
| 93 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 036 A7- 1- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005241 |
| 94 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 037 A7- 2- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005242 |
| 95 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 038 A7- 2- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005243 |
| 96 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 039 A7- 2- 3, Architectural – POPULOUS, 01/25/19 | DEF-PFS005244 |
| 97 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 040 A7- 2- 4, Architectural – POPULOUS, 01/25/19 | DEF-PFS005245 |
| 98 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 041 A7- 2- 5, Architectural – POPULOUS, 01/25/19 | DEF-PFS005246 |
| 99 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 042 A7- 2- 6, Architectural – POPULOUS, 01/25/19 | DEF-PFS005247 |
| 100 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 043 A7- 2- 7, Architectural – POPULOUS, 01/25/19 | DEF-PFS005248 |
| 101 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 044 A7- 3- 1, Architectural – POPULOUS, 01/25/19 | DEF-PFS005249 |
| 102 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 045 A7- 3- 2, Architectural – POPULOUS, 01/25/19 | DEF-PFS005250 |
| 103 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 046 A7- 3- 3, Architectural – POPULOUS, 01/25/19 | DEF-PFS005251 |
| 104 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 047 A7- 3- 4, Architectural – POPULOUS, 01/25/19 | DEF-PFS005252 |
| 105 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 048 A7- 3- 5, Architectural – POPULOUS, 01/25/19 | DEF-PFS005253 |
| 106 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 049 A7- 3- 6, Architectural – POPULOUS, 01/25/19 | DEF-PFS005254 |
| 107 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 001 C0.1, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005255 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 108 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 002 C0.2, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005256 |
| 109 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 003 C1.0, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005257 |
| 110 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 004 C1.1, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005258 |
| 111 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 005 C1.2, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005259 |
| 112 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 006 C1.3, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005260 |
| 113 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 007 C1.4, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005261 |
| 114 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 008 C2.0, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005262 |
| 115 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 009 C2.1, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005263 |
| 116 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 010 C2.2, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005264 |
| 117 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 011 C2.3, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005265 |
| 118 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 012 C2.4, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005266 |
| 119 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 013 C2.5, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005267 |
| 120 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 014 C3.0, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005268 |
| 121 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 015 C3.1, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005269 |
| 122 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 016 C3.2, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005270 |
| 123 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 017 C3.3, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005271 |
| 124 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 018 C3.4, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005272 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 125 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 019 C3.5, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005273 |
| 126 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 020 C3.6, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005274 |
| 127 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 021 C3.7, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005275 |
| 128 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 022 C4.0, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005276 |
| 129 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 023 C4.1, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005277 |
| 130 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 024 C4.2, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005278 |
| 131 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 025 C4.3, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005279 |
| 132 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 026 C4.4, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005280 |
| 133 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 027 C5.1, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005281 |
| 134 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 028 C5.2, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005282 |
| 135 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 029 C5.3, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005283 |
| 136 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 030 C5.4, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005284 |
| 137 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 031 C5.5, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005285 |
| 138 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 032 C5.6, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005286 |
| 139 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 001 P0- 1- 1, Civil Improvement – POPULOUS, 01/25/19 | DEF-PFS005287 |
| 140 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 002 P0- 2- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005288 |
| 141 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 002 P0- 2- 2, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005289 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 142 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 004 P0S- 1- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005290 |
| 143 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 005 P1- 0, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005291 |
| 144 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 006 P1- 0.0, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005292 |
| 145 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 007 P1- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005293 |
| 146 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 008 P1- 2, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005294 |
| 147 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 009 P1- 3, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005295 |
| 148 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 010 P1- 4, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005296 |
| 149 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 011 P1- 5, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005297 |
| 150 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 012 P1- 6, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005298 |
| 151 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 013 P1- 7, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005299 |
| 152 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 014 P1- 8, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005300 |
| 153 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 015 P1- 9.3, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005301 |
| 154 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 016 P2- 0.0B, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005302 |
| 155 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 017 P2- 0.0C, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005303 |
| 156 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 018 P2- 0.0D, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005304 |
| 157 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 019 P2- 0.0E, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005305 |
| 158 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 020 P2- 0.0G, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005306 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 159 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 021 P2- 0A, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005307 |
| 160 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 022 P2- 0B, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005308 |
| 161 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 023 P2- 0C, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005309 |
| 162 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 024 P2- 0D, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005310 |
| 163 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 025 P2- 0E, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005311 |
| 164 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 026 P2- 0F, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005312 |
| 165 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 027 P2- 0G, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005313 |
| 166 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 028 P2- 1A, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005314 |
| 167 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 029 P2- 1B, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005315 |
| 168 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 030 P2- 1C, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005316 |
| 169 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 031 P2- 1D, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005317 |
| 170 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 032 P2- 1E, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005318 |
| 171 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 033 P2- 1F, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005319 |
| 172 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 034 P2- 1G, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005320 |
| 173 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 035 P3- 1- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005321 |
| 174 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 036 P3- 1- 2, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005322 |
| 175 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 037 P3- 1- 3, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005323 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 176 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 038 P3- 1- 4, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005324 |
| 177 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 039 P4- 1- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005325 |
| 178 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 040 P4- 1- 2, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005326 |
| 179 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 041 P4- 1- 3, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005327 |
| 180 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 042 P8- 1- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005328 |
| 181 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 043 P8- 1- 2, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005329 |
| 182 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 044 P8- 1- 3, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005330 |
| 183 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 045 M0- 1- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005331 |
| 184 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 046 M0- 1- 2, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005332 |
| 185 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 047 M0S- 1- 1, Plumbing – POPULOUS, 01/25/19 | DEF-PFS005333 |
| 186 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 048 M1- 0, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005334 |
| 187 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 049 M1- 1, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005335 |
| 188 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 050 M1- 2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005336 |
| 189 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 051 M1- 3, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005337 |
| 190 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 052 M1- 4, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005338 |
| 191 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 053 M1- 5, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005339 |
| 192 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 054 M1- 6, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005340 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 193 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 055 M1- 7, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005341 |
| 194 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 056 M1- 8, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005342 |
| 195 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 057 M1- 9.2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005343 |
| 196 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 058 M1- 9.3, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005344 |
| 197 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 059 M2- 0A, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005345 |
| 198 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 060 M2- 0B, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005346 |
| 199 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 061 M2- 0C, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005347 |
| 200 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 062 M2- 0D, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005348 |
| 201 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 063 M2- 0G, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005349 |
| 202 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 064 M2- 1A, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005350 |
| 203 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 065 M2- 1B, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005351 |
| 204 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 066 M2- 1C, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005352 |
| 205 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 067 M2- 1D, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005353 |
| 206 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 068 M2- 1E, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005354 |
| 207 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 069 M2- 1F, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005355 |
| 208 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 070 M2- 1G, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005356 |
| 209 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 071 M3- 1- 1, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005357 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 210 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 072 M3- 1- 2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005358 |
| 211 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 073 M3- 1- 4, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005359 |
| 212 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 074 M3- 1- 5, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005360 |
| 213 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 075 M4- 1- 1, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005361 |
| 214 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 076 M4- 1- 2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005362 |
| 215 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 077 M4- 1- 3, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005363 |
| 216 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 078 M4- 1- 4, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005364 |
| 217 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 079 M4- 1- 5, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005365 |
| 218 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 080 M5- 1- 1, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005366 |
| 219 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 081 M5- 1- 2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005367 |
| 220 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 082 M5- 1- 3, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005368 |
| 221 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 083 M5- 1- 4, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005369 |
| 222 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 084 M8- 1- 1, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005370 |
| 223 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 085 M8- 1- 2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005371 |
| 224 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 086 M8- 1- 3, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005372 |
| 225 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 087 M8- 1- 4, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005373 |
| 226 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 088 MEP0- 1, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005374 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 227 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 089 MEP0- 2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005375 |
| 228 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 090 MP1- 0, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005376 |
| 229 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 091 MP1- 1, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005377 |
| 230 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 092 MP1- 2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005378 |
| 231 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 093 MP1- 3, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005379 |
| 232 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 094 MP1- 4, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005380 |
| 233 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 095 MP1- 5, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005381 |
| 234 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 096 MP1- 6, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005382 |
| 235 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 097 MP1- 7, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005383 |
| 236 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 098 MP1- 8, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005384 |
| 237 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 099 MP1- 9.2, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005385 |
| 238 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 100 MP1- 9.3, Mechanical – POPULOUS, 01/25/19 | DEF-PFS005386 |
| 239 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 101 E0- 1- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005387 |
| 240 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 102 E0- 1- 3, Electrical – POPULOUS, 01/25/19 | DEF-PFS005388 |
| 241 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 103 E0- 1- 4, Electrical – POPULOUS, 01/25/19 | DEF-PFS005389 |
| 242 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 104 E0- 1- 5, Electrical – POPULOUS, 01/25/19 | DEF-PFS005390 |
| 243 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 105 E0- 1- 6, Electrical – POPULOUS, 01/25/19 | DEF-PFS005391 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 244 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 106 E0- 1- 7, Electrical – POPULOUS, 01/25/19 | DEF-PFS005392 |
| 245 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 107 E0- 1- 8, Electrical – POPULOUS, 01/25/19 | DEF-PFS005393 |
| 246 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 108 E0- 1- 9, Electrical – POPULOUS, 01/25/19 | DEF-PFS005394 |
| 247 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 109 E0- 1- 10, Electrical – POPULOUS, 01/25/19 | DEF-PFS005395 |
| 248 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 110 E0- 1- 11, Electrical – POPULOUS, 01/25/19 | DEF-PFS005396 |
| 249 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 111 E0- 1- 12, Electrical – POPULOUS, 01/25/19 | DEF-PFS005397 |
| 250 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 112 E0- 1- 13, Electrical – POPULOUS, 01/25/19 | DEF-PFS005398 |
| 251 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 113 E0- 1- 14, Electrical – POPULOUS, 01/25/19 | DEF-PFS005399 |
| 252 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 114 E0S- 1- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005400 |
| 253 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 115 E1.0, Electrical – POPULOUS, 01/25/19 | DEF-PFS005401 |
| 254 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 116 E1- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005402 |
| 255 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 117 E1- 2, Electrical – POPULOUS, 01/25/19 | DEF-PFS005403 |
| 256 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 118 E1- 3, Electrical – POPULOUS, 01/25/19 | DEF-PFS005404 |
| 257 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 119 E1- 4, Electrical – POPULOUS, 01/25/19 | DEF-PFS005405 |
| 258 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 120 E1- 5, Electrical – POPULOUS, 01/25/19 | DEF-PFS005406 |
| 259 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 121 E1- 6, Electrical – POPULOUS, 01/25/19 | DEF-PFS005407 |
| 260 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 122 E1- 7, Electrical – POPULOUS, 01/25/19 | DEF-PFS005408 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 261 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 123 E1- 8, Electrical – POPULOUS, 01/25/19 | DEF-PFS005409 |
| 262 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 124 E1- 9.2, Electrical – POPULOUS, 01/25/19 | DEF-PFS005410 |
| 263 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 125 E2- 0B, Electrical – POPULOUS, 01/25/19 | DEF-PFS005411 |
| 264 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 126 E2- 0C, Electrical – POPULOUS, 01/25/19 | DEF-PFS005412 |
| 265 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 127 E2- 0D, Electrical – POPULOUS, 01/25/19 | DEF-PFS005413 |
| 266 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 128 E2- 0G, Electrical – POPULOUS, 01/25/19 | DEF-PFS005414 |
| 267 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 129 E2- 1A, Electrical – POPULOUS, 01/25/19 | DEF-PFS005415 |
| 268 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 130 E2- 1B, Electrical – POPULOUS, 01/25/19 | DEF-PFS005416 |
| 269 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 131 E2- 1C, Electrical – POPULOUS, 01/25/19 | DEF-PFS005417 |
| 270 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 132 E2- 1D, Electrical – POPULOUS, 01/25/19 | DEF-PFS005418 |
| 271 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 133 E2- 1E, Electrical – POPULOUS, 01/25/19 | DEF-PFS005419 |
| 272 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 134 E2- 1F, Electrical – POPULOUS, 01/25/19 | DEF-PFS005420 |
| 273 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 135 E2- 1G, Electrical – POPULOUS, 01/25/19 | DEF-PFS005421 |
| 274 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 136 E3- 1- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005422 |
| 275 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 137 E3- 1- 2, Electrical – POPULOUS, 01/25/19 | DEF-PFS005423 |
| 276 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 138 E3- 1- 3, Electrical – POPULOUS, 01/25/19 | DEF-PFS005424 |
| 277 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 139 E3- 1- 4, Electrical – POPULOUS, 01/25/19 | DEF-PFS005425 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 278 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 140 E3- 1- 5, Electrical – POPULOUS, 01/25/19 | DEF-PFS005426 |
| 279 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 141 E3- 1- 6, Electrical – POPULOUS, 01/25/19 | DEF-PFS005427 |
| 280 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 142 E3- 2- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005428 |
| 281 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 143 E3- 3- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005429 |
| 282 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 144 E3- 4- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005430 |
| 283 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 145 E3- 5- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005431 |
| 284 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 146 E3- 6- 1, Electrical – POPULOUS, 01/25/19 | DEF-PFS005432 |
| 285 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 147 E6- 1- 2, Electrical – POPULOUS, 01/25/19 | DEF-PFS005433 |
| 286 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 148 E6- 1- 3, Electrical – POPULOUS, 01/25/19 | DEF-PFS005434 |
| 287 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 149 E6- 1- 4, Electrical – POPULOUS, 01/25/19 | DEF-PFS005435 |
| 288 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 150 E6- 1- 5, Electrical – POPULOUS, 01/25/19 | DEF-PFS005436 |
| 289 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 151 E6- 1- 7, Electrical – POPULOUS, 01/25/19 | DEF-PFS005437 |
| 290 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 152 E6- 1- 8, Electrical – POPULOUS, 01/25/19 | DEF-PFS005438 |
| 291 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 153 E6- 1- 9, Electrical – POPULOUS, 01/25/19 | DEF-PFS005439 |
| 292 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 154 E6- 1- 10, Electrical – POPULOUS, 01/25/19 | DEF-PFS005440 |
| 293 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 155 E6- 1- 11, Electrical – POPULOUS, 01/25/19 | DEF-PFS005441 |
| 294 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 156 ES 1- 3, Electrical – POPULOUS, 01/25/19 | DEF-PFS005442 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 295 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 157 ES 1- 5, Electrical – POPULOUS, 01/25/19 | DEF-PFS005443 |
| 296 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 158 ES 1- 9.2, Electrical – POPULOUS, 01/25/19 | DEF-PFS005444 |
| 297 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 159 ES 1- 9.3, Electrical – POPULOUS, 01/25/19 | DEF-PFS005445 |
| 298 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 160 ES 4- 2, Electrical – POPULOUS, 01/25/19 | DEF-PFS005446 |
| 299 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 161 ES 4- 3, Electrical – POPULOUS, 01/25/19 | DEF-PFS005447 |
| 300 | [CONFIDENTIAL] MSG Sphere Schematic Design Issuance – 162 ES 6- 0, Electrical – POPULOUS, 01/25/19 | DEF-PFS005448 |
| 301 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere CJs - Level 1 to 7 and Conrete Ring, Framing Reference Plans, 05/03/19 | DEF-PFS005449-005458 |
| 302 | [CONFIDENTIAL] Drawings - Level 1 Shoring - Area C (REV F) | DEF-PFS005502-005505 |
| 303 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Catwalk Level 2 2013 | DEF-PFS005506-005509 |
| 304 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Catwalk Level 3 2013 | DEF-PFS005510-005513 |
| 305 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Catwalk Level 4 2013 | DEF-PFS005514-005517 |
| 306 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Catwalk Level 5 2013 | DEF-PFS005518-005521 |
| 307 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Catwalk Level 6 2013 | DEF-PFS005522-005525 |
| 308 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 0 - Basement Level Reference Plan 2013 | DEF-PFS005526-005529 |
| 309 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 1 - Event Level Reference Plan 2013 | DEF-PFS005530-005533 |
| 310 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 2 - Main Tier Concourse Reference Plan 2013 | DEF-PFS005534-005537 |
| 311 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 3 - Lower Suite Level Reference Plan 2013 | DEF-PFS005538-005541 |
| 312 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 4 - Terrace Tier Concourse Reference Plan 2013 | DEF-PFS005542-005545 |
| 313 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 5 - Upper Suite Level Reference Plan 2013 | DEF-PFS005546-005549 |
| 314 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 6 - Lower Gallery Tier Concourse Reference Plan 2013 | DEF-PFS005550-005553 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 315 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 7 - Upper Gallery Tier Concourse Reference Plan 2013 | DEF-PFS005554-005557 |
| 316 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Level 8 - Sky Deck Club Reference Plan 2013 | DEF-PFS005558-005561 |
| 317 | [CONFIDENTIAL] DWG (Drawing File) — Floor Plan - Top of Sphere Reference Plan 2013 | DEF-PFS005562-005565 |
| 318 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central | DEF-PFS005566 |
| 319 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central | DEF-PFS005567 |
| 320 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central | DEF-PFS005568 |
| 321 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central | DEF-PFS005569 |
| 322 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central | DEF-PFS005570 |
| 323 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central | DEF-PFS005571 |
| 324 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Oculus Central (NUMBERS NOT USED DEF- PFS005573-005879) | DEF-PFS005572-005879 |
| 325 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Array Struct Central | DEF-PFS005880 |
| 326 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Fill Struct Central (NUMBERS NOT USED DEF- PFS005882-007741) | DEF-PFS005881-007741 |
| 327 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central | DEF-PFS007742 |
| 328 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central | DEF-PFS007743 |
| 329 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central (NUMBERS NOT USED DEF- PFS007745-007914) | DEF-PFS007744-007914 |
| 330 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central | DEF-PFS007915 |
| 331 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central | DEF-PFS007916 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 332 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 00 | DEF-PFS007917 |
| 333 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 01 | DEF-PFS007918 |
| 334 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 010 | DEF-PFS007919 |
| 335 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 011 | DEF-PFS007920 |
| 336 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 02 | DEF-PFS007921 |
| 337 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 03 | DEF-PFS007922 |
| 338 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 04 | DEF-PFS007923 |
| 339 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 05 | DEF-PFS007924 |
| 340 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 06 | DEF-PFS007925 |
| 341 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 07 | DEF-PFS007926 |
| 342 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 08 | DEF-PFS007927 |
| 343 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Arch Central 09 | DEF-PFS007928 |
| 344 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 00 | DEF-PFS007929 |
| 345 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 01 | DEF-PFS007930 |
| 346 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 02 | DEF-PFS007931 |
| 347 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 03 | DEF-PFS007932 |
| 348 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 04 | DEF-PFS007933 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 349 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 05 | DEF-PFS007934 |
| 350 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 06 | DEF-PFS007935 |
| 351 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 07 | DEF-PFS007936 |
| 352 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 08 | DEF-PFS007937 |
| 353 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 09 | DEF-PFS007938 |
| 354 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bowl Central 10 | DEF-PFS007939 |
| 355 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 00 | DEF-PFS007940 |
| 356 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 01 | DEF-PFS007941 |
| 357 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 02 | DEF-PFS007942 |
| 358 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 03 | DEF-PFS007943 |
| 359 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 04 | DEF-PFS007944 |
| 360 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 05 | DEF-PFS007945 |
| 361 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 06 | DEF-PFS007946 |
| 362 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 07 | DEF-PFS007947 |
| 363 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 08 | DEF-PFS007948 |
| 364 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 09 | DEF-PFS007949 |
| 365 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV A19 Bridge Central 10 | DEF-PFS007950 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 366 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 00 | DEF-PFS007951 |
| 367 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 01 | DEF-PFS007952 |
| 368 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 02 | DEF-PFS007953 |
| 369 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 03 | DEF-PFS007954 |
| 370 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 04 | DEF-PFS007955 |
| 371 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 05 | DEF-PFS007956 |
| 372 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 06 | DEF-PFS007957 |
| 373 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 07 | DEF-PFS007958 |
| 374 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 08 | DEF-PFS007959 |
| 375 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 09 | DEF-PFS007960 |
| 376 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FF19 Facade WPM Central 10 | DEF-PFS007961 |
| 377 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 00 | DEF-PFS007962 |
| 378 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 01 | DEF-PFS007963 |
| 379 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 02 | DEF-PFS007964 |
| 380 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 03 | DEF-PFS007965 |
| 381 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 04 | DEF-PFS007966 |
| 382 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 05 | DEF-PFS007967 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 383 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 06 | DEF-PFS007968 |
| 384 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 07 | DEF-PFS007969 |
| 385 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 08 | DEF-PFS007970 |
| 386 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 09 | DEF-PFS007971 |
| 387 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV FS19 S20 Central 10 | DEF-PFS007972 |
| 388 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 00 | DEF-PFS007973 |
| 389 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 01 | DEF-PFS007974 |
| 390 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 02 | DEF-PFS007975 |
| 391 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 03 | DEF-PFS007976 |
| 392 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 04 | DEF-PFS007977 |
| 393 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 05 | DEF-PFS007978 |
| 394 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 06 | DEF-PFS007979 |
| 395 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 07 | DEF-PFS007980 |
| 396 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 08 | DEF-PFS007981 |
| 397 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 09 | DEF-PFS007982 |
| 398 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Central 10 | DEF-PFS007983 |
| 399 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV L19 Lattice Oculus Central 00 (NUMBERS NOT USED DEF- PFS007985-008272) | DEF-PFS007984-008272 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 400 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 01 (NUMBERS NOT USED DEF- PFS008274-008560) | DEF-PFS008273-008560 |
| 401 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 02 (NUMBERS NOT USED DEF- PFS008562-008845) | DEF-PFS008561-008845 |
| 402 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 03 (NUMBERS NOT USED DEF- PFS008847-009140) | DEF-PFS008846-009140 |
| 403 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 04 (NUMBERS NOT USED DEF- PFS009142-009427) | DEF-PFS009141-009427 |
| 404 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 05 (NUMBERS NOT USED DEF- PFS009429-009714) | DEF-PFS009428-009714 |
| 405 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 06 (NUMBERS NOT USED DEF- PFS009716-010001) | DEF-PFS009715-010001 |
| 406 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 07 (NUMBERS NOT USED DEF- PFS010003-010286) | DEF-PFS010002-010286 |
| 407 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 08 (NUMBERS NOT USED DEF- PFS010288-010574) | DEF-PFS010287-010574 |
| 408 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 09 (NUMBERS NOT USED DEF- PFS010576-010864) | DEF-PFS010575-010864 |
| 409 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV L19 Lattice Oculus Central 10 (NUMBERS NOT USED DEF- PFS010866-011385) | DEF-PFS010865-011385 |
| 410 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV MS19 Array Struct Central 00 | DEF-PFS011386 |
| 411 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV MS19 Array Struct Central 01 | DEF-PFS011387 |
| 412 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV MS19 Array Struct Central 02 | DEF-PFS011388 |
| 413 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV MS19 Array Struct Central 03 | DEF-PFS011389 |
| 414 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV MS19 Array Struct Central 04 | DEF-PFS011390 |
| 415 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV MS19 Array Struct Central 05 | DEF-PFS011391 |
| 416 | [CONFIDENTIAL] NWD (Naviswork Document File) — MSGLV MS19 Array Struct Central 06 | DEF-PFS011392 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 417 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Array Struct Central 07 | DEF-PFS011393 |
| 418 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Array Struct Central 08 | DEF-PFS011394 |
| 419 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Array Struct Central 09 | DEF-PFS011395 |
| 420 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Array Struct Central 10 | DEF-PFS011396 |
| 421 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 00 | DEF-PFS011397 |
| 422 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 01 | DEF-PFS011398 |
| 423 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 02 | DEF-PFS011399 |
| 424 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 03 | DEF-PFS011400 |
| 425 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 04 | DEF-PFS011401 |
| 426 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 05 | DEF-PFS011402 |
| 427 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 06 | DEF-PFS011403 |
| 428 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 07 | DEF-PFS011404 |
| 429 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 08 | DEF-PFS011405 |
| 430 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 09 | DEF-PFS011406 |
| 431 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 FILLStruct Central 10 | DEF-PFS011407 |
| 432 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 00 | DEF-PFS011408 |
| 433 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 01 | DEF-PFS011409 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 434 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 02 | DEF-PFS011410 |
| 435 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 03 | DEF-PFS011411 |
| 436 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 04 | DEF-PFS011412 |
| 437 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 05 | DEF-PFS011413 |
| 438 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 06 | DEF-PFS011414 |
| 439 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 07 | DEF-PFS011415 |
| 440 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 08 | DEF-PFS011416 |
| 441 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 09 | DEF-PFS011417 |
| 442 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Media Struct Central 10 | DEF-PFS011418 |
| 443 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 00 (NUMBERS NOT USED DEF- PFS011420-011609) | DEF-PFS011419-011609 |
| 444 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 01 (NUMBERS NOT USED DEF- PFS011609-012073) | DEF-PFS011610-012073 |
| 445 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 02 (NUMBERS NOT USED DEF- PF012075- 012587) | DEF-PFS012074-012587 |
| 446 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 03 (NUMBERS NOT USED DEF- PFS012589-013731) | DEF-PFS012588-013731 |
| 447 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 04 (NUMBERS NOT USED DEF- PFS013733-014736) | DEF-PFS013732-014736 |
| 448 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 05 | DEF-PFS014737 |
| 449 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 06 | DEF-PFS014738 |
| 450 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 07 | DEF-PFS014739 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 451 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 08 | DEF-PFS014740 |
| 452 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 09 (NUMBERS NOT USED DEF- PFS014742-015345) | DEF-PFS014741-015345 |
| 453 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Frame Central 10 (NUMBERS NOT USED DEF- PFS015347-015383) | DEF-PFS015346-015383 |
| 454 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 00 (NUMBERS NOT USED DEF- PFS015385-015535) | DEF-PFS015384-015535 |
| 455 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 01 (NUMBERS NOT USED DEF- PFS015537-015685) | DEF-PFS015536-015685 |
| 456 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 02 (NUMBERS NOT USED DEF- PFS015687-015837) | DEF-PFS015686-015837 |
| 457 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 03 (NUMBERS NOT USED DEF- PFS015839-016092) | DEF-PFS015838-016092 |
| 458 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 04 (NUMBERS NOT USED DEF- PFS016094-016390) | DEF-PFS016093-016390 |
| 459 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 05 (NUMBERS NOT USED DEF- PFS016392-016637) | DEF-PFS016391-016637 |
| 460 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 06 (NUMBERS NOT USED DEF- PFS016639-016786) | DEF-PFS016638-016786 |
| 461 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 07 (NUMBERS NOT USED DEF- PFS016788-016933) | DEF-PFS016787-016933 |
| 462 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 08 (NUMBERS NOT USED DEF- PFS016935-017080) | DEF-PFS016934-017080 |
| 463 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 09 (NUMBERS NOT USED DEF- PFS017082-017227) | DEF-PFS017081-017227 |
| 464 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV MS19 Pro SC Struct Central 10 (NUMBERS NOT USED DEF- PFS017229-017375) | DEF-PFS017228-017375 |
| 465 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 00 (NUMBERS NOT USED DEF- PFS017377-018329) | DEF-PFS017376-018329 |
| 466 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 01 | DEF-PFS018330 |
| 467 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 02 | DEF-PFS018331 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 468 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 03 (NUMBERS NOT USED DEF- PFS018333-019106) | DEF-PFS018332-019106 |
| 469 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 04 (NUMBERS NOT USED DEF- PFS019108-019898) | DEF-PFS019107-019898 |
| 470 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 05 (NUMBERS NOT USED DEF- PFS019900-020693) | DEF-PFS019899-020693 |
| 471 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 06 (NUMBERS NOT USED DEF- PFS020695-021477) | DEF-PFS020694-021477 |
| 472 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 07 (NUMBERS NOT USED DEF- PFS021479-022257) | DEF-PFS021478-022257 |
| 473 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 08 (NUMBERS NOT USED DEF- PFS022259-023051) | DEF-PFS022258-023051 |
| 474 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 09 (NUMBERS NOT USED DEF- PFS023053-023840) | DEF-PFS023052-023840 |
| 475 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Bridge Central 10 (NUMBERS NOT USED DEF- PFS023842-024619) | DEF-PFS023841-024619 |
| 476 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 00 | DEF-PFS024620 |
| 477 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 01 | DEF-PFS024621 |
| 478 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 02 | DEF-PFS024622 |
| 479 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 03 | DEF-PFS024623 |
| 480 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 04 | DEF-PFS024624 |
| 481 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 05 | DEF-PFS024625 |
| 482 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 06 | DEF-PFS024626 |
| 483 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 07 | DEF-PFS024627 |
| 484 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 08 | DEF-PFS024628 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 485 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 09 | DEF-PFS024629 |
| 486 | [CONFIDENTIAL] NWD (Navisworks Document File) — MSGLV S19 Struct Central 10 | DEF-PFS024630 |
| 487 | [CONFIDENTIAL] POPULOUS — Permit Package #06A Super Structure, 04/12/19 | DEF-PFS024631-024847 |
| 488 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV A19 Arch Central | DEF-PFS024848 |
| 489 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV A19 Bowl Central | DEF-PFS024849 |
| 490 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV A19 BRIDGE Central | DEF-PFS024854 |
| 491 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV A19 DATUM Central | DEF-PFS024855 |
| 492 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV FF19 FACADE WPM Central | DEF-PFS024856 |
| 493 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV FS19 S2O Central | DEF-PFS024857 |
| 494 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV L19 Lattice Central | DEF-PFS024858 |
| 495 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV L19 Lattice Central | DEF-PFS024859 |
| 496 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV S19 STRUCT BRIDGE Central | DEF-PFS024860 |
| 497 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV S19 STRUCT Central | DEF-PFS024861 |
| 498 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV- MS19- ARRAYSTRUCT Central | DEF-PFS024862 |
| 499 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV- MS19- FILLSTRUCT Central | DEF-PFS024863 |
| 500 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV- MS19- MEDIASTRUCT Central | DEF-PFS024864 |
| 501 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV- MS19- PROSCFRAME Central | DEF-PFS024865 |
| 502 | [CONFIDENTIAL] RVT (Revit Document File) — MSGLV- MS19- PROSCSTRUCT Central | DEF-PFS024866 |
| 503 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 001 S0- 0, 01/25/19 | DEF-PFS024869 |
| 504 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 002 S0- 11, 01/25/19 | DEF-PFS024870 |
| 505 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 003 S0- 12, 01/25/19 | DEF-PFS024871 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 506 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 004 S0- 21, 01/25/19 | DEF-PFS024872 |
| 507 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 005 S0- 22, 01/25/19 | DEF-PFS024873 |
| 508 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 006 S0- 23, 01/25/19 | DEF-PFS024874 |
| 509 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 007 S0- 24, 01/25/19 | DEF-PFS024875 |
| 510 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 008 S0- 25, 01/25/19 | DEF-PFS024876 |
| 511 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 009 S0- 31, 01/25/19 | DEF-PFS024877 |
| 512 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 010 S0- 32, 01/25/19 | DEF-PFS024878 |
| 513 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 011 S0- 33, 01/25/19 | DEF-PFS024879 |
| 514 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 012 S0- 34, 01/25/19 | DEF-PFS024880 |
| 515 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 013 S0- 35, 01/25/19 | DEF-PFS024881 |
| 516 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 014 S0- 36, 01/25/19 | DEF-PFS024882 |
| 517 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 015 S0- 41, 01/25/19 | DEF-PFS024883 |
| 518 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 016 S0- 42, 01/25/19 | DEF-PFS024884 |
| 519 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 017 S0- 43, 01/25/19 | DEF-PFS024885 |
| 520 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 018 S0- 44, 01/25/19 | DEF-PFS024886 |
| 521 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 019 S0- 45, 01/25/19 | DEF-PFS024887 |
| 522 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 020 S0- 46, 01/25/19 | DEF-PFS024888 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 523 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 021 S0- 47A, 01/25/19 | DEF-PFS024889 |
| 524 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 022 S0- 47B, 01/25/19 | DEF-PFS024890 |
| 525 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 023 S0- 47C, 01/25/19 | DEF-PFS024891 |
| 526 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 024 S0- 47D, 01/25/19 | DEF-PFS024892 |
| 527 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 025 S0- 51CC, 01/25/19 | DEF-PFS024893 |
| 528 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 026 S0- 51CS, 01/25/19 | DEF-PFS024894 |
| 529 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 027 S0- 51PC, 01/25/19 | DEF-PFS024895 |
| 530 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 028 S0- 51PS, 01/25/19 | DEF-PFS024896 |
| 531 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 029 S0- 55C, 01/25/19 | DEF-PFS024897 |
| 532 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 030 S0- 55P, 01/25/19 | DEF-PFS024898 |
| 533 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 031 S0- 61, 01/25/19 | DEF-PFS024899 |
| 534 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 032 S1- 0, 01/25/19 | DEF-PFS024900 |
| 535 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 033 S1- 1, 01/25/19 | DEF-PFS024901 |
| 536 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 034 S1- 2, 01/25/19 | DEF-PFS024902 |
| 537 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 035 S1- 3, 01/25/19 | DEF-PFS024903 |
| 538 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 036 S1- 4, 01/25/19 | DEF-PFS024904 |
| 539 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 037 S1- 5, 01/25/19 | DEF-PFS024905 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 540 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 038 S1- 6, 01/25/19 | DEF-PFS024906 |
| 541 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 039 S1- 7, 01/25/19 | DEF-PFS024907 |
| 542 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 040 S1- 8, 01/25/19 | DEF-PFS024908 |
| 543 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 041 S1- 9, 01/25/19 | DEF-PFS024909 |
| 544 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 042 S1- 10, 01/25/19 | DEF-PFS024910 |
| 545 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 043 S1- 11, 01/25/19 | DEF-PFS024911 |
| 546 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 044 S2- 0A, 01/25/19 | DEF-PFS024912 |
| 547 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 045 S2- 0B, 01/25/19 | DEF-PFS024913 |
| 548 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 046 S2- 0C, 01/25/19 | DEF-PFS024914 |
| 549 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 047 S2- 0D, 01/25/19 | DEF-PFS024915 |
| 550 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 048 S2- 0E, 01/25/19 | DEF-PFS024916 |
| 551 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 049 S2- 0G, 01/25/19 | DEF-PFS024917 |
| 552 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 050 S2- 1A, 01/25/19 | DEF-PFS024918 |
| 553 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 051 S2- 1B, 01/25/19 | DEF-PFS024919 |
| 554 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 052 S2- 1C, 01/25/19 | DEF-PFS024920 |
| 555 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 053 S2- 1D, 01/25/19 | DEF-PFS024921 |
| 556 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 054 S2- 1E, 01/25/19 | DEF-PFS024922 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 557 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 055 S2- 1G, 01/25/19 | DEF-PFS024923 |
| 558 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 056 S2- 2A, 01/25/19 | DEF-PFS024924 |
| 559 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 057 S2- 2B, 01/25/19 | DEF-PFS024925 |
| 560 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 058 S2- 2C, 01/25/19 | DEF-PFS024926 |
| 561 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 059 S2- 2D, 01/25/19 | DEF-PFS024927 |
| 562 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 060 S2- 2G, 01/25/19 | DEF-PFS024928 |
| 563 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 061 S2- 3A, 01/25/19 | DEF-PFS024929 |
| 564 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 062 S2- 3B, 01/25/19 | DEF-PFS024930 |
| 565 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 063 S2- 3C, 01/25/19 | DEF-PFS024931 |
| 566 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 064 S2- 3D, 01/25/19 | DEF-PFS024932 |
| 567 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 065 S2- 3E, 01/25/19 | DEF-PFS024933 |
| 568 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 066 S2- 3G, 01/25/19 | DEF-PFS024934 |
| 569 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 067 S2- 4A, 01/25/19 | DEF-PFS024935 |
| 570 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 068 S2- 4B, 01/25/19 | DEF-PFS024936 |
| 571 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 069 S2- 4C, 01/25/19 | DEF-PFS024937 |
| 572 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 070 S2- 4D, 01/25/19 | DEF-PFS024938 |
| 573 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 071 S2- 5A, 01/25/19 | DEF-PFS024939 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 574 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 072 S2- 5B, 01/25/19 | DEF-PFS024940 |
| 575 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 073 S2- 5C, 01/25/19 | DEF-PFS024941 |
| 576 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 074 S2- 5D, 01/25/19 | DEF-PFS024942 |
| 577 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 075 S2- 6A, 01/25/19 | DEF-PFS024943 |
| 578 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 076 S2- 6B, 01/25/19 | DEF-PFS024944 |
| 579 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 077 S2- 6C, 01/25/19 | DEF-PFS024945 |
| 580 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 078 S2- 6D, 01/25/19 | DEF-PFS024946 |
| 581 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 079 S2- 7A, 01/25/19 | DEF-PFS024947 |
| 582 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 080 S2- 7B, 01/25/19 | DEF-PFS024948 |
| 583 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 081 S2- 7C, 01/25/19 | DEF-PFS024949 |
| 584 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 082 S2- 7D, 01/25/19 | DEF-PFS024950 |
| 585 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 083 S2- 8A, 01/25/19 | DEF-PFS024951 |
| 586 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 084 S2- 8B, 01/25/19 | DEF-PFS024952 |
| 587 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 085 S2- 8C, 01/25/19 | DEF-PFS024953 |
| 588 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 086 S2- 8D, 01/25/19 | DEF-PFS024954 |
| 589 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 087 S2- 9A, 01/25/19 | DEF-PFS024955 |
| 590 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 088 S2- 9B, 01/25/19 | DEF-PFS024956 |

WILLARD DIICK-BYW HVAC PERFORMANCE/SYSTEMS INC

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 591 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 089 S2- 9C, 01/25/19 | DEF-PFS024957 |
| 592 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 090 S2- 9D, 01/25/19 | DEF-PFS024958 |
| 593 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 091 S2- 10A, 01/25/19 | DEF-PFS024959 |
| 594 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 092 S2- 10B, 01/25/19 | DEF-PFS024960 |
| 595 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 093 S2- 10C, 01/25/19 | DEF-PFS024961 |
| 596 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 094 S2- 10D, 01/25/19 | DEF-PFS024962 |
| 597 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 095 S2- 11A, 01/25/19 | DEF-PFS024963 |
| 598 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 096 S2- 11B, 01/25/19 | DEF-PFS024964 |
| 599 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 097 S2- 11C, 01/25/19 | DEF-PFS024965 |
| 600 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 098 S2- 11D, 01/25/19 | DEF-PFS024966 |
| 601 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 099 S3- 10, 01/25/19 | DEF-PFS024967 |
| 602 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 100 S3- 11, 01/25/19 | DEF-PFS024968 |
| 603 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 101 S3- 21, 01/25/19 | DEF-PFS024969 |
| 604 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 102 S3- 51, 01/25/19 | DEF-PFS024970 |
| 605 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 103 S3- 52, 01/25/19 | DEF-PFS024971 |
| 606 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 104 S4- 1, 01/25/19 | DEF-PFS024972 |
| 607 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 105 S4- 5, 01/25/19 | DEF-PFS024973 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 608 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 106 S4- 10, 01/25/19 | DEF-PFS024974 |
| 609 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 107 S4- 11, 01/25/19 | DEF-PFS024975 |
| 610 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 108 S4- 12, 01/25/19 | DEF-PFS024976 |
| 611 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 109 S4- 13, 01/25/19 | DEF-PFS024977 |
| 612 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 110 S4- 14, 01/25/19 | DEF-PFS024978 |
| 613 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 111 S4- 15, 01/25/19 | DEF-PFS024979 |
| 614 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 112 S4- 16, 01/25/19 | DEF-PFS024980 |
| 615 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 113 S4- 20, 01/25/19 | DEF-PFS024981 |
| 616 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 114 S4- 20A, 01/25/19 | DEF-PFS024982 |
| 617 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 115 S4- 21, 01/25/19 | DEF-PFS024983 |
| 618 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 116 S4- 22, 01/25/19 | DEF-PFS024984 |
| 619 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 117 S4- 23, 01/25/19 | DEF-PFS024985 |
| 620 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 118 S4- 24, 01/25/19 | DEF-PFS024986 |
| 621 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 119 S4- 40, 01/25/19 | DEF-PFS024987 |
| 622 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 120 S4- 40A, 01/25/19 | DEF-PFS024988 |
| 623 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 121 S4- 40B, 01/25/19 | DEF-PFS024989 |
| 624 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 122 S4- 40C, 01/25/19 | DEF-PFS024990 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 625 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 123 S4- 41, 01/25/19 | DEF-PFS024991 |
| 626 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 124 S4- 42, 01/25/19 | DEF-PFS024992 |
| 627 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 125 S4- 43, 01/25/19 | DEF-PFS024993 |
| 628 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 126 S4- 44, 01/25/19 | DEF-PFS024994 |
| 629 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 127 S4- 45, 01/25/19 | DEF-PFS024995 |
| 630 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 128 S4- 46, 01/25/19 | DEF-PFS024996 |
| 631 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 129 S4- 47, 01/25/19 | DEF-PFS024997 |
| 632 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 130 S4- 48, 01/25/19 | DEF-PFS024998 |
| 633 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 131 S4- 50, 01/25/19 | DEF-PFS024999 |
| 634 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 132 S4- 51, 01/25/19 | DEF-PFS025000 |
| 635 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 133 S4- 52, 01/25/19 | DEF-PFS025001 |
| 636 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 134 S4- 53, 01/25/19 | DEF-PFS025002 |
| 637 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 135 S4- 54, 01/25/19 | DEF-PFS025003 |
| 638 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 136 S4- 71, 01/25/19 | DEF-PFS025004 |
| 639 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 137 S5- 20A, 01/25/19 | DEF-PFS025005 |
| 640 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 138 S5- 20B, 01/25/19 | DEF-PFS025006 |
| 641 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 139 S5- 20C, 01/25/19 | DEF-PFS025007 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 642 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 140 S5- 20D, 01/25/19 | DEF-PFS025008 |
| 643 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 141 S5- 20E, 01/25/19 | DEF-PFS025009 |
| 644 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 142 S5- 20F, 01/25/19 | DEF-PFS025010 |
| 645 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 143 S5- 20G, 01/25/19 | DEF-PFS025011 |
| 646 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 144 S5- 20H, 01/25/19 | DEF-PFS025012 |
| 647 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 145 S5- 20J, 01/25/19 | DEF-PFS025013 |
| 648 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 146 S5- 20K, 01/25/19 | DEF-PFS025014 |
| 649 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 147 S5- 21, 01/25/19 | DEF-PFS025015 |
| 650 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 148 S5- 22, 01/25/19 | DEF-PFS025016 |
| 651 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 149 S5- 23, 01/25/19 | DEF-PFS025017 |
| 652 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 150 S5- 31, 01/25/19 | DEF-PFS025018 |
| 653 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 151 S5- 40A, 01/25/19 | DEF-PFS025019 |
| 654 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 152 S5- 40B, 01/25/19 | DEF-PFS025020 |
| 655 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 153 S5- 40C, 01/25/19 | DEF-PFS025021 |
| 656 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 154 S5- 40D, 01/25/19 | DEF-PFS025022 |
| 657 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 155 S5- 40E, 01/25/19 | DEF-PFS025023 |
| 658 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 156 S5- 41, 01/25/19 | DEF-PFS025024 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 659 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 157 S5- 42, 01/25/19 | DEF-PFS025025 |
| 660 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 158 S5- 43, 01/25/19 | DEF-PFS025026 |
| 661 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 159 S5- 44, 01/25/19 | DEF-PFS025027 |
| 662 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 160 S5- 45, 01/25/19 | DEF-PFS025028 |
| 663 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 161 S5- 46, 01/25/19 | DEF-PFS025029 |
| 664 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 162 S5- 47, 01/25/19 | DEF-PFS025030 |
| 665 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 163 S5- 48, 01/25/19 | DEF-PFS025031 |
| 666 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 164 S5- 51, 01/25/19 | DEF-PFS025032 |
| 667 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 165 S6- 11, 01/25/19 | DEF-PFS025033 |
| 668 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 166 S6- 12, 01/25/19 | DEF-PFS025034 |
| 669 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 167 S6- 15, 01/25/19 | DEF-PFS025035 |
| 670 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 168 S6- 16, 01/25/19 | DEF-PFS025036 |
| 671 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 169 S7- 21, 01/25/19 | DEF-PFS025037 |
| 672 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 170 S7- 31, 01/25/19 | DEF-PFS025038 |
| 673 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 171 S7- 50, 01/25/19 | DEF-PFS025039 |
| 674 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 172 S8- 11, 01/25/19 | DEF-PFS025040 |
| 675 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 173 S8- 12, 01/25/19 | DEF-PFS025041 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 676 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 174 S8- 13, 01/25/19 | DEF-PFS025042 |
| 677 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 175 S8- 14, 01/25/19 | DEF-PFS025043 |
| 678 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 176 S8- 15, 01/25/19 | DEF-PFS025044 |
| 679 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 177 S8- 16, 01/25/19 | DEF-PFS025045 |
| 680 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 178 S8- 17, 01/25/19 | DEF-PFS025046 |
| 681 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 179 S8- 18, 01/25/19 | DEF-PFS025047 |
| 682 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 180 S8- 19, 01/25/19 | DEF-PFS025048 |
| 683 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 181 S8- 20, 01/25/19 | DEF-PFS025049 |
| 684 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 182 S8- 21, 01/25/19 | DEF-PFS025050 |
| 685 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 183 S8- 31, 01/25/19 | DEF-PFS025051 |
| 686 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 184 S8- 32, 01/25/19 | DEF-PFS025052 |
| 687 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 185 S8- 33, 01/25/19 | DEF-PFS025053 |
| 688 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 186 S8- 34, 01/25/19 | DEF-PFS025054 |
| 689 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 187 S8- 35, 01/25/19 | DEF-PFS025055 |
| 690 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 188 S8- 36, 01/25/19 | DEF-PFS025056 |
| 691 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 189 S8- 37, 01/25/19 | DEF-PFS025057 |
| 692 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 190 S8- 38, 01/25/19 | DEF-PFS025058 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 693 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 191 S8- 51, 01/25/19 | DEF-PFS025059 |
| 694 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 192 S8- 52, 01/25/19 | DEF-PFS025060 |
| 695 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 193 S8- 53, 01/25/19 | DEF-PFS025061 |
| 696 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 194 S8- 54, 01/25/19 | DEF-PFS025062 |
| 697 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 195 S8- 55, 01/25/19 | DEF-PFS025063 |
| 698 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 196 S8- 56, 01/25/19 | DEF-PFS025064 |
| 699 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 197 S8- 61, 01/25/19 | DEF-PFS025065 |
| 700 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) 100% Schematic Design Issuance — 198 S8- 62, 01/25/19 | DEF-PFS025066 |
| 701 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 0 - POPULOUS — Structural Cover Sheet, 03/01/19 | DEF-PFS025067 |
| 702 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 11 - General Notes - I, 03/01/19 | DEF-PFS025068 |
| 703 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 12 - General Notes - Ii, 03/01/19 | DEF-PFS025069 |
| 704 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 21 - Foundation Typical Details - I, 03/01/19 | DEF-PFS025070 |
| 705 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 22 - Foundation Typical Details - Ii, 03/01/19 | DEF-PFS025071 |
| 706 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 23 - Foundation Typical Details - Iii, 03/01/19 | DEF-PFS025072 |
| 707 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 24 - Foundation Typical Details - Iv, 03/01/19 | DEF-PFS025073 |
| 708 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 25 - Foundation Typical Details - V, 03/01/19 | DEF-PFS025074 |
| 709 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 31 - Concrete Typical Details - I, 03/01/19 | DEF-PFS025075 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 710 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 32 - Concrete Typical Details - Ii, 03/01/19 | DEF-PFS025076 |
| 711 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 33 - Concrete Typical Details - Iii, 03/01/19 | DEF-PFS025077 |
| 712 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 34 - Concrete Typical Details - Iv, 03/01/19 | DEF-PFS025078 |
| 713 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 35 - Concrete Typical Details - V, 03/01/19 | DEF-PFS025079 |
| 714 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 41 - Steel Typical Details - I, 03/01/19 | DEF-PFS025080 |
| 715 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 42 - Steel Typical Details - Ii, 03/01/19 | DEF-PFS025081 |
| 716 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 43 - Steel Typical Details - Iii, 03/01/19 | DEF-PFS025082 |
| 717 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 44 - Steel Typical Details - Iv, 03/01/19 | DEF-PFS025083 |
| 718 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 45 - Steel Typical Details - V, 03/01/19 | DEF-PFS025084 |
| 719 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 46 - Steel Typical Details - Vi, 03/01/19 | DEF-PFS025085 |
| 720 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 51cc - Cip Concrete Stadia Bowl On Cip Concrete Raker Details - I, 03/01/19 | DEF-PFS025086 |
| 721 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 51cs - Cip Concrete Stadia Bowl On Steel Details - I, 03/01/19 | DEF-PFS025087 |
| 722 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 51pc - Precast Stadia Bowl On Cip Concrete Details - I, 03/01/19 | DEF-PFS025088 |
| 723 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 51ps - Precast Stadia Bowl On Steel Details - I, 03/01/19 | DEF-PFS025089 |
| 724 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 55c - Cip Concrete Stadia Bowl Details, 03/01/19 | DEF-PFS025090 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 725 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 55p - Precast Stadia Bowl Details, 03/01/19 | DEF-PFS025091 |
| 726 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S0- 61 - Cmu Typical Details - I, 03/01/19 | DEF-PFS025092 |
| 727 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 0 - Level 0 - Basement Level Framing Reference Plan, 03/01/19 | DEF-PFS025093 |
| 728 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 1 - Level 1 - Event Level Framing Reference Plan, 03/01/19 | DEF-PFS025094 |
| 729 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 10 - Concrete Ring Framing Reference Plan, 03/01/19 | DEF-PFS025095 |
| 730 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 11 - Dome Roof Framing Reference Plan, 03/01/19 | DEF-PFS025096 |
| 731 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 1c - Level 1 - Event Level Below Slab Concrete Encased Conduit, 03/01/19 | DEF-PFS025097 |
| 732 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 2 - Level 2 - Main Tier Framing Reference Plan, 03/01/19 | DEF-PFS025098 |
| 733 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 3 - Level 3 - Premium Tier Framing Reference Plan, 03/01/19 | DEF-PFS025099 |
| 734 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 4 - Level 4 - Terrace Tier Concourse Framing Reference Plan, 03/01/19 | DEF-PFS025100 |
| 735 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 5 - Level 5 - Upper Suite Framing Reference Plan, 03/01/19 | DEF-PFS025101 |
| 736 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 6 - Level 6 - Lower Gallery Tier Concourse Framing Reference Plan, 03/01/19 | DEF-PFS025102 |

WILLARD BLOCK WM. VAC. PERFORMANCE SYSTEMS, INC.

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 737 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 6.5 - Level 6.5 - Intermediate Ring Reference Plan, 03/01/19 | DEF-PFS025103 |
| 738 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 7 - Level 7 - Upper Gallery Tier Concourse Framing Reference Plan, 03/01/19 | DEF-PFS025104 |
| 739 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 8 - Level 8 - Sky Deck Club Framing Reference Plan, 03/01/19 | DEF-PFS025105 |
| 740 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S1- 9 - Catwalk Framing Reference Plan, 03/01/19 | DEF-PFS025106 |
| 741 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 0a - Level 0 - Basement Level Framing Plan - Area A, 03/01/19 | DEF-PFS025107 |
| 742 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 0b - Level 0 - Basement Level Framing Plan - Area B, 03/01/19 | DEF-PFS025108 |
| 743 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 0c - Level 0 - Basement Level Framing Plan - Area C, 03/01/19 | DEF-PFS025109 |
| 744 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 0d - Level 0 - Basement Level Framing Plan - Area D, 03/01/19 | DEF-PFS025110 |
| 745 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 0e - Level 0 - Basement Level Framing Plan - Area E, 03/01/19 | DEF-PFS025111 |
| 746 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 0g - Level 0 - Basement Level Framing Plan - Area G, 03/01/19 | DEF-PFS025112 |
| 747 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 10a - Concrete Ring Framing Plan - Area A, 03/01/19 | DEF-PFS025113 |
| 748 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 10b - Concrete Ring Framing Plan - Area B, 03/01/19 | DEF-PFS025114 |

WILLARD et al. v. PERFORMANCE SYSTEMS, INC.

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 749 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 10c - Concrete Ring Framing Plan - Area C, 03/01/19 | DEF-PFS025115 |
| 750 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 10d - Concrete Ring Framing Plan - Area D, 03/01/19 | DEF-PFS025116 |
| 751 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 11a - Dome Roof Framing Plan - Area A, 03/01/19 | DEF-PFS025117 |
| 752 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 11b - Dome Roof Framing Plan - Area B, 03/01/19 | DEF-PFS025118 |
| 753 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 11c - Dome Roof Framing Plan - Area C, 03/01/19 | DEF-PFS025119 |
| 754 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 11d - Dome Roof Framing Plan - Area D, 03/01/19 | DEF-PFS025120 |
| 755 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 1a - Level 1 - Event Level Framing Plan - Area A, 03/01/19 | DEF-PFS025121 |
| 756 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 1b - Level 1 - Event Level Framing Plan - Area B, 03/01/19 | DEF-PFS025122 |
| 757 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 1c - Level 1 - Event Level Framing Plan - Area C, 03/01/19 | DEF-PFS025123 |
| 758 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 1d - Level 1 - Event Level Framing Plan - Area D, 03/01/19 | DEF-PFS025124 |
| 759 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 1e - Level 1 - Event Level Framing Plan - Area E, 03/01/19 | DEF-PFS025125 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 760 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 1g - Level 1 - Event Level Framing Plan - Area G, 03/01/19 | DEF-PFS025126 |
| 761 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 2a - Level 2 - Main Tier Concourse Framing Plan - Area A, 03/01/19 | DEF-PFS025127 |
| 762 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 2b - Level 2 - Main Tier Concourse Framing Plan - Area B, 03/01/19 | DEF-PFS025128 |
| 763 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 2c - Level 2 - Main Tier Concourse Framing Plan - Area C, 03/01/19 | DEF-PFS025129 |
| 764 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 2d - Level 2 - Main Tier Concourse Framing Plan - Area D, 03/01/19 | DEF-PFS025130 |
| 765 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 2g - Main Tier Plan - Area G - Pedestrianbridge, 03/01/19 | DEF-PFS025131 |
| 766 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3a - Level 3 - Lower Suite Framing Plan - Area A, 03/01/19 | DEF-PFS025132 |
| 767 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3b - Level 3 - Lower Suite Framing Plan - Area B, 03/01/19 | DEF-PFS025133 |
| 768 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3b- C - Level 3 - Collar Framing Plan - Area B, 03/01/19 | DEF-PFS025134 |
| 769 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3c - Level 3 - Lower Suite Framing Plan - Area C, 03/01/19 | DEF-PFS025135 |
| 770 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3c- C - Level 3 - Collar Framing Plan - Area C, 03/01/19 | DEF-PFS025136 |

**WILLARD'S TRICK BY TRICK PERFORMANCE/SYSTEMS INC**

## EXHIBIT A

| DOCUMENTS | BATES NUMBER |
|---|---|
| 771 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3d - Level 3 - Lower Suite Framing Plan - Area D, 03/01/19 | DEF-PFS025137 |
| 772 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3e - Level 3 - Collar Roof Framing Plan - Area E, 03/01/19 | DEF-PFS025138 |
| 773 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3e- C - Level 3 - Collar Framing Plan - Area E, 03/01/19 | DEF-PFS025139 |
| 774 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 3g - Roof Plan - Area G - Pedestrian Bridge, 03/01/19 | DEF-PFS025140 |
| 775 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 4a - Level 4 - Terrace Tier Concourse Framing Plan - Area A, 03/01/19 | DEF-PFS025141 |
| 776 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 4b - Level 4 - Terrace Tier Concourse Framing Plan - Area B, 03/01/19 | DEF-PFS025142 |
| 777 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 4c - Level 4 - Terrace Tier Concourse Framing Plan - Area C, 03/01/19 | DEF-PFS025143 |
| 778 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 4d - Level 4 - Terrace Tier Concourse Framing Plan - Area D, 03/01/19 | DEF-PFS025144 |
| 779 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 5a - Level 5 - Upper Suite Framing Plan - Area A, 03/01/19 | DEF-PFS025145 |
| 780 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 5b - Level 5 - Upper Suite Framing Plan - Area B, 03/01/19 | DEF-PFS025146 |
| 781 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 5c - Level 5 - Upper Suite Framing Plan - Area C, 03/01/19 | DEF-PFS025147 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 782 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 5d - Level 5 - Upper Suite Framing Plan - Area D, 03/01/19 | DEF-PFS025148 |
| 783 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6.5a - Level 6.5 - Intermediate Ring Framing Plan - Area A, 03/01/19 | DEF-PFS025149 |
| 784 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6.5b - Level 6.5 - Intermediate Ring Framing Plan - Area B, 03/01/19 | DEF-PFS025150 |
| 785 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6.5c - Level 6.5 - Intermediate Ring Framing Plan - Area C, 03/01/19 | DEF-PFS025151 |
| 786 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6.5d - Level 6.5 - Intermediate Ring Framing Plan - Area D, 03/01/19 | DEF-PFS025152 |
| 787 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6a - Level 6 - Lower Gallery Tier Concourse Framing Plan - Area A, 03/01/19 | DEF-PFS025153 |
| 788 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6b - Level 6 - Lower Gallery Tier Concourse Framing Plan - Area B, 03/01/19 | DEF-PFS025154 |
| 789 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6c - Level 6 - Lower Gallery Tier Concourse Framing Plan - Area C, 03/01/19 | DEF-PFS025155 |
| 790 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6d - Level 6 - Lower Gallery Tier Concourse Framing Plan - Area D, 03/01/19 | DEF-PFS025156 |
| 791 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 6f - Fly- Space Framing Plan, 03/01/19 | DEF-PFS025157 |
| 792 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 7a - Level 7 - Upper Gallery Tier Concourse Framing Plan - Area A, 03/01/19 | DEF-PFS025158 |
| 793 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 7b - Level 7 - Upper Gallery Tier Concourse Framing Plan - Area B, 03/01/19 | DEF-PFS025159 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 794 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 7c - Level 7 - Upper Gallery Tier Concourse Framing Plan - Area C, 03/01/19 | DEF-PFS025160 |
| 795 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 7d - Level 7 - Upper Gallery Tier Concourse Framing Plan - Area D, 03/01/19 | DEF-PFS025161 |
| 796 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 8a - Level 8 - Sky Deck Club Framing Plan - Area A, 03/01/19 | DEF-PFS025162 |
| 797 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 8b - Level 8 - Sky Deck Club Framing Plan - Area B, 03/01/19 | DEF-PFS025163 |
| 798 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 8c - Level 8 - Sky Deck Club Framing Plan - Area C, 03/01/19 | DEF-PFS025164 |
| 799 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 8d - Level 8 - Sky Deck Club Framing Plan - Area D, 03/01/19 | DEF-PFS025165 |
| 800 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 9a - Catwalk Framing Plan - Area A, 03/01/19 | DEF-PFS025166 |
| 801 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 9b - Catwalk Framing Plan - Area B, 03/01/19 | DEF-PFS025167 |
| 802 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 9c - Catwalk Framing Plan - Area C, 03/01/19 | DEF-PFS025168 |
| 803 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S2- 9d - Catwalk Framing Plan - Area D, 03/01/19 | DEF-PFS025169 |
| 804 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S3- 10 - Foundation Schedules And Pile Cap Layouts, 03/01/19 | DEF-PFS025170 |
| 805 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S3- 11 - Foundation Sections I, 03/01/19 | DEF-PFS025171 |
| 806 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S3- 21 - Foundation Details - I, 03/01/19 | DEF-PFS025172 |
| 807 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S3- 31 - Foundation Wall Elevations - I, 03/01/19 | DEF-PFS025173 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 808 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S3- 51 - Sitework Sections And Details - I, 03/01/19 | DEF-PFS025174 |
| 809 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S3- 52 - Sitework Sections And Details - Ii, 03/01/19 | DEF-PFS025175 |
| 810 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 1 - Overall Cross Sections - I, 03/01/19 | DEF-PFS025176 |
| 811 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 10 - Raker Frame Key Plan, 03/01/19 | DEF-PFS025177 |
| 812 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 11 - Raker Frame Elevations - I, 03/01/19 | DEF-PFS025178 |
| 813 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 12 - Raker Frame Elevations - Ii, 03/01/19 | DEF-PFS025179 |
| 814 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 13 - Raker Frame Elevations - Iii, 03/01/19 | DEF-PFS025180 |
| 815 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 14 - Raker Frame Elevations - Iv, 03/01/19 | DEF-PFS025181 |
| 816 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 15 - Raker Frame Elevations - V, 03/01/19 | DEF-PFS025182 |
| 817 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 16 - Raker Frame Elevations - Vi, 03/01/19 | DEF-PFS025183 |
| 818 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 20 - Dome Roof Arch Key Plan, 03/01/19 | DEF-PFS025184 |
| 819 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 20a - Dome Roof - Displ. And Camber And Arch Setting Out, 03/01/19 | DEF-PFS025185 |
| 820 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 21 - Dome Roof Arch Elevations - I, 03/01/19 | DEF-PFS025186 |
| 821 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 22 - Dome Roof Arch Elevations - Ii, 03/01/19 | DEF-PFS025187 |
| 822 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 23 - Dome Roof Arch Elevations - Iii, 03/01/19 | DEF-PFS025188 |
| 823 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 24 - Dome Roof Arch Elevations - Iv, 03/01/19 | DEF-PFS025189 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 824 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 40 - Geodesic Sphere Key Plan, 03/01/19 | DEF-PFS025190 |
| 825 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 40a - Geosphere - Tolerances - Fabrication, 03/01/19 | DEF-PFS025191 |
| 826 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 40 b - Geosphere - Tolerances - Erection, 03/01/19 | DEF-PFS025192 |
| 827 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 40c - Geosphere - Displacementsand Camber, 03/01/19 | DEF-PFS025193 |
| 828 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 41 - Geosphere South Lower Elevation, 03/01/19 | DEF-PFS025194 |
| 829 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 42 - Geosphere South Upper Elevation, 03/01/19 | DEF-PFS025195 |
| 830 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 43 - Geosphere West Lower Elevation, 03/01/19 | DEF-PFS025196 |
| 831 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 44 - Geosphere West Upper Elevation, 03/01/19 | DEF-PFS025197 |
| 832 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 45 - Geosphere North Lower Elevation, 03/01/19 | DEF-PFS025198 |
| 833 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 46 - Geosphere North Upper Elevation, 03/01/19 | DEF-PFS025199 |
| 834 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 47 - Geosphere East Lower Elevation, 03/01/19 | DEF-PFS025200 |
| 835 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 48 - Geosphere East Upper Elevation, 03/01/19 | DEF-PFS025201 |
| 836 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 5 - General Framing Section - Collar, 03/01/19 | DEF-PFS025202 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 837 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 50 - Venue Enclosure Back- Up Frame Elevations Key Plan, 03/01/19 | DEF-PFS025203 |
| 838 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 51 - Venue Enclosure Back- Up Frame Elevations - South, 03/01/19 | DEF-PFS025204 |
| 839 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 52 - Venue Enclosure Back- Up Frame Elevations - West, 03/01/19 | DEF-PFS025205 |
| 840 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 53 - Venue Enclosure Back- Up Frame Elevations - North, 03/01/19 | DEF-PFS025206 |
| 841 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 54 - Venue Enclosure Back- Up Frame Elevations - East, 03/01/19 | DEF-PFS025207 |
| 842 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 55 - Overall Wall Sections - I, 03/01/19 | DEF-PFS025208 |
| 843 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 70 - Collar Frame Key Plan, 03/01/19 | DEF-PFS025209 |
| 844 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 71 - Collar Frame Elevations - I, 03/01/19 | DEF-PFS025210 |
| 845 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S4- 72 - Collar Frame Elevations - Ii, 03/01/19 | DEF-PFS025211 |
| 846 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 21 - Roof Arch - Sections Details - I, 03/01/19 | DEF-PFS025212 |
| 847 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 22 - Roof Arch - Sections Details - Ii, 03/01/19 | DEF-PFS025213 |
| 848 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 23 - Roof Arch - Sections Details - Iii, 03/01/19 | DEF-PFS025214 |
| 849 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 31 - Immersive Surface - Sections Details - I, 03/01/19 | DEF-PFS025215 |
| 850 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 41 - Geosphere Sections Details - I, 03/01/19 | DEF-PFS025216 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 851 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 42 - Geosphere Sections Details - Ii, 03/01/19 | DEF-PFS025217 |
| 852 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 43 - Geosphere Sections Details - Iii, 03/01/19 | DEF-PFS025218 |
| 853 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 44 - Geosphere Sections Details - Iv, 03/01/19 | DEF-PFS025219 |
| 854 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 45 - Geosphere Sections Details - V, 03/01/19 | DEF-PFS025220 |
| 855 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 46 - Geosphere Sections Details - Vi, 03/01/19 | DEF-PFS025221 |
| 856 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 47 - Geosphere Sections Details - Vii, 03/01/19 | DEF-PFS025222 |
| 857 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 48 - Geosphere Sections Details - Viii, 03/01/19 | DEF-PFS025223 |
| 858 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 51 - Venue Encl Backup Frame Sections Details - I, 03/01/19 | DEF-PFS025224 |
| 859 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S5- 52 - Venue Encl Backup Frame Sections Details - Ii, 03/01/19 | DEF-PFS025225 |
| 860 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S6- 51 - POPULOUS — Structural Details - I, 03/01/19 | DEF-PFS025226 |
| 861 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 11 - Column Schedule - Venue - I, 03/01/19 | DEF-PFS025227 |
| 862 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 12 - Column Schedule - Venue - Ii, 03/01/19 | DEF-PFS025228 |
| 863 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 13 - Column Schedule - Venue - Iii, 03/01/19 | DEF-PFS025229 |
| 864 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 14 - Column Schedule - Venue - Iv, 03/01/19 | DEF-PFS025230 |
| 865 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 15 - Column Schedule - Venue - V, 03/01/19 | DEF-PFS025231 |
| 866 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 16 - Column Schedule - Venue - Vi, 03/01/19 | DEF-PFS025232 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 867 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 17 - Column Schedule - Venue - Vii, 03/01/19 | DEF-PFS025233 |
| 868 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 21 - Column Details - POPULOUS — Structural Steel - I, 03/01/19 | DEF-PFS025234 |
| 869 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 31 - Column Details - Concrete - I, 03/01/19 | DEF-PFS025235 |
| 870 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 32 - Column Details - Concrete - Ii, 03/01/19 | DEF-PFS025236 |
| 871 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S7- 50 - Cip Concrete Beam Schedule And Details, 03/01/19 | DEF-PFS025237 |
| 872 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 10 - Shear Wall Schedules And Notes, 03/01/19 | DEF-PFS025238 |
| 873 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 11 - Shear Wall Plans - Area A, 03/01/19 | DEF-PFS025239 |
| 874 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 12 - Shear Wall Plans - Area A, 03/01/19 | DEF-PFS025240 |
| 875 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 13 - Shear Wall Plans - Area B, 03/01/19 | DEF-PFS025241 |
| 876 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 14 - Shear Wall Plans - Area B, 03/01/19 | DEF-PFS025242 |
| 877 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 15 - Shear Wall Plans - Area B, 03/01/19 | DEF-PFS025243 |
| 878 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 16 - Shear Wall Plans - Area C, 03/01/19 | DEF-PFS025244 |
| 879 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 17 - Shear Wall Plans - Area C, 03/01/19 | DEF-PFS025245 |
| 880 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 18 - Shear Wall Plans - Area C, 03/01/19 | DEF-PFS025246 |
| 881 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 19 - Shear Wall Plans - Area D, 03/01/19 | DEF-PFS025247 |
| 882 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 20 - Shear Wall Plans - Area D, 03/01/19 | DEF-PFS025248 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 883 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 21 - Shear Wall Plans - Area D, 03/01/19 | DEF-PFS025249 |
| 884 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 31 - Shear Wall Elevations - Area A, 03/01/19 | DEF-PFS025250 |
| 885 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 32 - Shear Wall Elevations - Area A, 03/01/19 | DEF-PFS025251 |
| 886 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 33 - Shear Wall Elevations - Area B, 03/01/19 | DEF-PFS025252 |
| 887 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 34 - Shear Wall Elevations - Area B, 03/01/19 | DEF-PFS025253 |
| 888 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 35 - Shear Wall Elevations - Area C, 03/01/19 | DEF-PFS025254 |
| 889 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 36 - Shear Wall Elevations - Area C, 03/01/19 | DEF-PFS025255 |
| 890 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 37 - Shear Wall Elevations - Area D, 03/01/19 | DEF-PFS025256 |
| 891 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 38 - Shear Wall Elevations - Area D, 03/01/19 | DEF-PFS025257 |
| 892 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 51 - East Proscenium Wall Plans - Area E, 03/01/19 | DEF-PFS025258 |
| 893 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 52 - East Proscenium Wall Plans - Area E, 03/01/19 | DEF-PFS025259 |
| 894 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 53 - East Proscenium Wall Plans - Area E, 03/01/19 | DEF-PFS025260 |
| 895 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 54 - West Proscenium Wall Plans - Area E, 03/01/19 | DEF-PFS025261 |
| 896 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 55 - West Proscenium Wall Plans - Area E, 03/01/19 | DEF-PFS025262 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 897 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 56 - West Proscenium Wall Plans - Area E, 03/01/19 | DEF-PFS025263 |
| 898 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 61 - Proscenium Walls - Elevations I, 03/01/19 | DEF-PFS025264 |
| 899 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 62 - Proscenium Walls - Elevations Ii, 03/01/19 | DEF-PFS025265 |
| 900 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 63 - Proscenium Walls - Elevations Iii, 03/01/19 | DEF-PFS025266 |
| 901 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 64 - Proscenium Walls - Elevations Iv, 03/01/19 | DEF-PFS025267 |
| 902 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 71 - Event Level Wall Elevations, 03/01/19 | DEF-PFS025268 |
| 903 | [CONFIDENTIAL] POPULOUS — Structural Drawing Set (S Series) Venue Cast in Place Concrete — S8- 81 - Event Level Wall Elevations, 03/01/19 | DEF-PFS025269 |
| 904 | [CONFIDENTIAL] Excel Spreadsheet — Formwork Delivery Dates, 05/24/19 | DEF-PFS025270 |
| 905 | [CONFIDENTIAL] PERI — Letter Attention: Loay Hanthel from Daniel Bustamante (PERI Onsite Technician SW) Re: MJ Dean at The Madison Square Garden (Section G) jobsite visit on 8/02/19 - Gary Updated | DEF-PFS025271 |
| 906 | [CONFIDENTIAL] PERI — Letter Attention: Loay Hanthel from Daniel Bustamante (PERI Onsite Technician SW) Re: MJ Dean at The Madison Square Garden (Section G) jobsite visit on 8/02/19 | DEF-PFS025272-025273 |
| 907 | [CONFIDENTIAL] ANG (File Type) Level 1 Area D prelim list (NUMBERS NOT USED DEF- PFS025275-025412) | DEF-PFS025274-025412 |
| 908 | [CONFIDENTIAL] PERI — Material List - Level 1 Area D preliminary list.ang, 04/23/14 | DEF-PFS025413 |
| 909 | [CONFIDENTIAL] PAN (Panorama Database File) — Level 1 Area D prelim list | DEF-PFS025414 |
| 910 | [CONFIDENTIAL] PERI — MSG Sphere Project Return Notification with Pictures, 07/09/20 | DEF-PFS025415-025421 |
| 911 | [CONFIDENTIAL] Quantity on Site accumulated by Article - Cust.: 120509 M.J. Dean Construction, Inc. Ord.No: 37452/001 to 37452/999 (Onsite with Weights and Values), 07/09/20 | DEF-PFS025422 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 912 | [CONFIDENTIAL] Article Movements Job Site - Cust.: 120509 M.J. Dean Construction, Inc. Ord.No: 37452/001 to 37452/999 (MSG Sphere Movement Report) Closeout Highlighted, 09/09/20 | DEF-PFS025423-025451 |
| 913 | [CONFIDENTIAL] Article Movements Job Site - Cust.: 120509 M.J. Dean Construction, Inc. Ord.No: 37452/001 to 37452/999 (MSG Sphere Movement Report), 09/09/21 | DEF-PFS025452-025480 |
| 914 | [CONFIDENTIAL] PERI — M.J Dean construction On Site - Material overview detail - per Project | DEF-PFS025502-025517 |
| 915 | [CONFIDENTIAL] Excel Spreadsheet — MJ Dean MSG Sphere Damage Report, 09/12/19 to 01/22/20 | DEF-PFS025518 |
| 916 | [CONFIDENTIAL] Quantity on Site accumulated by Article No. Cust.: 120509 M.J. Dean Construction, Inc. Ord.No: 37452/001 to 37452/999 (MSG Sphere Quanity On Site) as of 01/06/20 | DEF-PFS025519-025520 |
| 917 | [CONFIDENTIAL] PERI — MSG Sphere Overview Material Job Site - with Pictures as of 01/06/20 | DEF-PFS025521-025537 |
| 918 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere 123689 Pictures - Girder GT 24 Assessment, 10/07/19 | DEF-PFS025538-025562 |
| 919 | [CONFIDENTIAL] PERI — MSG Sphere Project Return Notification with Pictures, 09/09/19 | DEF-PFS025565-025575 |
| 920 | [CONFIDENTIAL] PERI — Packaging Guideline for Rental Material PERI USA, published 09/14/18 | DEF-PFS025576-025827 |
| 921 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - Phypers SO1 Position 1.1 0014 Multiflex Beams/Slab Bottoms Level 1 Area 'C' Table Assembly, 07/22/19 | DEF-PFS025829-025830 |
| 922 | [CONFIDENTIAL] M.J. Dean Construction — M.S.G. Las Vegas Draft Schedule, 04/02/19 | DEF-PFS025831-025889 |
| 923 | [CONFIDENTIAL] POPULOUS — MSG Sphere - Level 1 Elevated Deck Framing Reference Plan, 04/12/19 | DEF-PFS025890 |
| 924 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (per day), 04/16/19 | DEF-PFS025891 |
| 925 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (per day), 04/29/19 | DEF-PFS025892 |
| 926 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (per day), 05/01/19 | DEF-PFS025893 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 927 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (per day), 05/10/19 | DEF-PFS025894 |
| 928 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (per day), LOAY 05/14/19 | DEF-PFS025895 |
| 929 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere CJs Pour Date Only - R1 Framing Reference Plans, 06/11/19 | DEF-PFS025896-025905 |
| 930 | [CONFIDENTIAL] RPA (Ren'Py File Extension) — MSG Sphere Forecast Perian List | DEF-PFS025906 |
| 931 | [CONFIDENTIAL] PERI — MSG Sphere forecast PERI AN list Ang, 04/30/19 | DEF-PFS025907-025922 |
| 932 | [CONFIDENTIAL] MDB (Microsoft Access Database File) — MSG Sphere forecast PERI AN list sik | DEF-PFS025923 |
| 933 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Formwork Pricing - Discounted, 06/18/19 | DEF-PFS025924 |
| 934 | [CONFIDENTIAL] Quantity on Site accumulated by Article No. Cust.: 120509 M.J. Dean Construction, Inc.;Ord.No: 37452/001 to 37452/999(MSG Sphere On Site), 07/29/19 | DEF-PFS025925-025926 |
| 935 | [CONFIDENTIAL] PERI — MSG Sphere PERI Terms and Conditions with Project Info Sheet, 04/30/19 | DEF-PFS025927-025939 |
| 936 | [CONFIDENTIAL] MSG Sphere Stand Alone Slab + Coffin form pricing (per day), 04/30/19 | DEF-PFS025953-025954 |
| 937 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Stand Alone Slab + Coffin form pricing (per day) 04/03/19 | DEF-PFS025955 |
| 938 | [CONFIDENTIAL] PERI — Level 1 Shoring (Area D) - Preliminary Drawing, 04/22/19 | DEF-PFS025956-025960 |
| 939 | [CONFIDENTIAL] DWG (Drawing File) — 12-0037452- B004 0 | DEF-PFS025961 |
| 940 | [CONFIDENTIAL] Level 2 A Count File Paths.dsd, 06/11/19 | DEF-PFS025962-025964 |
| 941 | [CONFIDENTIAL] Level 2 A Count File Paths.dwfx, 06/11/19 | DEF-PFS025965 |
| 942 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Estimate, 06/12/19 | DEF-PFS025966 |
| 943 | [CONFIDENTIAL] Excel Spreadsheet — Level 2 Forecast, 06/12/19 | DEF-PFS025967 |
| 944 | [CONFIDENTIAL] Excel Spreadsheet — Level 2 Forecast - Tables, 06/17/19 | DEF-PFS025968 |
| 945 | [CONFIDENTIAL] PERI — Material List - MSG Level 1 MP Towers DG 19236SF.ang, 04/23/14 | DEF-PFS025969 |
| 946 | [CONFIDENTIAL] PAN (Panorama Database File) — MSG Level 1 MP Towers DG 19236SF.ang | DEF-PFS025970 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 947 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms (Updated 07/01/19) | DEF-PFS025971 |
| 948 | [CONFIDENTIAL] MSG Sphere Level 2 Tables | DEF-PFS025972 |
| 949 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area B Approval (REV A) - General Arrangement Drawings, 07/03/19 | DEF-PFS025973-025980 |
| 950 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area B Approval General Arrangement Drawing , 06/24/19 | DEF-PFS025981-025989 |
| 951 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area B Construction (REV C) - General Arrangement Drawings, 07/18/19 | DEF-PFS025990-025997 |
| 952 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area C Construction (REV B) - General Arrangement Drawings, 06/12/19 | DEF-PFS025998-026006 |
| 953 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area C Construction (REV C) - General Arrangement Drawings, 06/19/19 | DEF-PFS026007-026015 |
| 954 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area C Construction (REV E) - General Arrangement Drawings, 07/18/19 | DEF-PFS026016-026024 |
| 955 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area D and G Approval (REV A) - General Arrangement Drawings, 05/29/19 | DEF-PFS026025-026032 |
| 956 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area D Approval - General Arrangement Drawings, 05/07/19 | DEF-PFS026033-026039 |
| 957 | [CONFIDENTIAL] MSG Sphere Public Access Bridge - Layher, Preliminary Drawing 05/18/18 | DEF-PFS026040-026043 |
| 958 | [CONFIDENTIAL] MSG Sphere Scaffold platforms - Layher, 05/18/18 | DEF-PFS026044-026045 |
| 959 | [CONFIDENTIAL] MSG Sphere CRM Pictures | DEF-PFS026046-026080 |
| 960 | [CONFIDENTIAL] Excel Spreadsheet — Retaining Wall and Deck Pour Dates - Formwork Delivery, Rebar Delivery, Inspection, Pour, 06/13/19 | DEF-PFS026081 |
| 961 | [CONFIDENTIAL] POPULOUS — S2- 1D - Level 1 - Event Level Framing Plan - Area D 1st Pour to S25, 05/15/18 | DEF-PFS026082 |
| 962 | [CONFIDENTIAL] PERI — Level 1 - Area 'G', North Prop Locations Drawing, 05/23/19 | DEF-PFS026083 |
| 963 | [CONFIDENTIAL] MJ Dean Key Notes, 07/01/19 | DEF-PFS026084-026087 |
| 964 | [CONFIDENTIAL] PERI — Site Technician Time Log - DB Time sheet ending - Copy, 06/16/19 | DEF-PFS026088-026089 |
| 965 | [CONFIDENTIAL] PERI — Site Technician Time Log - DB Time sheet ending - Copy, 06/02/19 | DEF-PFS026090-026091 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 966 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet RESET - ending 08/25/19 | DEF-PFS026092 |
| 967 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet RESET 08/12/19 | DEF-PFS026093 |
| 968 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet 06/28/19 | DEF-PFS026094 |
| 969 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet - Copy, 07/01/19 to 07/14/19 | DEF-PFS026095 |
| 970 | [CONFIDENTIAL] PERI — MSG Sphere - Level Area D and G Details | DEF-PFS026096 |
| 971 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere CJs Pour Date Only, 06/18/19 | DEF-PFS026097-026106 |
| 972 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C Table Assembly Drawings, 06/19/19 | DEF-PFS026107-026143 |
| 973 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C Table Install Detail on Gt's sliding in, 06/19/19 | DEF-PFS026144 |
| 974 | [CONFIDENTIAL] PERI — Transmital re: Level 1 Shoring - Area D and G Construction (REV C) - General Arrangement Drawings, (Update) 05/22/19 | DEF-PFS026145-026154 |
| 975 | [CONFIDENTIAL] PERI —Area D and G Construction (REV D) blow up - Copy | DEF-PFS026155 |
| 976 | [CONFIDENTIAL] PERI — Transmital re: Level 1 Shoring - Area G Table Assembly Drawings, 05/23/19 | DEF-PFS026156-026175 |
| 977 | [CONFIDENTIAL] PERI — Level 1 Shoring (Area D) Preliminary (REV A) - Preliminary Drawings, 04/24/19 | DEF-PFS026176-026180 |
| 978 | [CONFIDENTIAL] PERI UP Rosett Shoring - Assembly Instructions for Standard Configuration, 06/2011 | DEF-PFS026181-026197 |
| 979 | [CONFIDENTIAL] Excel Spreadsheet — Retaining Wall and Deck Pour Dates - Formwork Delivery, Rebar Delivery, Inspection, Pour, 06/12/19 | DEF-PFS026198 |
| 980 | [CONFIDENTIAL] DWG (Drawing File) — sketch - ladder attachment | DEF-PFS026199-026202 |
| 981 | [CONFIDENTIAL] sketches - ladder attachment | DEF-PFS026203-026205 |
| 982 | [CONFIDENTIAL] PERI — Production Information USA PI 040506v2 Garage Deck Slab Table Tie and Anchors - V2 - Copy, 02/07/19 | DEF-PFS026206-026207 |
| 983 | [CONFIDENTIAL] POPULOUS — MSG Sphere - Plans, 04/12/19 (ccbb8128- 5e74- 47b9- 8bae- 0ff260ac2220) | DEF-PFS026208-026424 |
| 984 | [CONFIDENTIAL] Excel Spreadsheet — Copy of MSG MS Plus- 5- 13 JL - Management Tool and Sales Engineer Tool.xls | DEF-PFS026425 |
| 985 | [CONFIDENTIAL] Excel Spreadsheet — Copy of MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (without L10) 07/01/19 | DEF-PFS026426 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 986 | [CONFIDENTIAL] M.J. Dean Construction — Formwork Submittal Schedule MSG, 04/16/19 | DEF-PFS026427 |
| 987 | [CONFIDENTIAL] Photo — IMG 0437 | DEF-PFS026428 |
| 988 | [CONFIDENTIAL] Photo — IMG 0438 | DEF-PFS026429 |
| 989 | [CONFIDENTIAL] Photo — IMG 0439 | DEF-PFS026430 |
| 990 | [CONFIDENTIAL] Photo — IMG 0440 | DEF-PFS026431 |
| 991 | [CONFIDENTIAL] Photo — IMG 0441 | DEF-PFS026432 |
| 992 | [CONFIDENTIAL] Excel Spreadsheet — Level 1 Coffin JL - Total Margin UFP Scope Level 1 | DEF-PFS026433 |
| 993 | [CONFIDENTIAL] POPULOUS — Level 1 Plan, 04/12/19 | DEF-PFS026434 |
| 994 | [CONFIDENTIAL] POPULOUS — Level 2 Plan, 04/12/19 | DEF-PFS026435 |
| 995 | [CONFIDENTIAL] PERI — MSG Las Vegas Concept Drawing | DEF-PFS026436 |
| 996 | [CONFIDENTIAL] PERI — MSG Sphere Signed Proposal, 05/21/19 | DEF-PFS026437-026450 |
| 997 | [CONFIDENTIAL] POPULOUS — MSG Sphere Plan — S1- 0 - Level 0 - Basement Beams, 03/01/19 | DEF-PFS026451 |
| 998 | [CONFIDENTIAL] POPULOUS — MSG Sphere Plan — S1- 1 - Level 1 - Beams, 03/01/19 | DEF-PFS026452 |
| 999 | [CONFIDENTIAL] POPULOUS — MSG Sphere Plan — S1- 2 - Level 2 - Pours Approx, 03/01/19 | DEF-PFS026453 |
| 1000 | [CONFIDENTIAL] POPULOUS — MSG Sphere Plan — S1- 3 - Level 3 - Pours Approx, 03/01/19 | DEF-PFS026454 |
| 1001 | [CONFIDENTIAL] POPULOUS — MSG Sphere Select Sheets, 04/12/19 | DEF-PFS026455-026463 |
| 1002 | [CONFIDENTIAL] MSG Sphere Timeline of Events — Area D and G (First Area), 04/22/19 to 08/01/19 | DEF-PFS026492-026495 |
| 1003 | [CONFIDENTIAL] MSG Sphere Timeline of Events — Area D and G (First Area), Wpenttila, 04/22/19 to 08/01/19 | DEF-PFS026496-026499 |
| 1004 | [CONFIDENTIAL] PERI USA — M.J. Dean Constrution, MSG Sphere job info with notes, 05/15/19 | DEF-PFS026559-026560 |
| 1005 | [CONFIDENTIAL] Agreement between PERI Formwork Systems, Inc. and MJ Dean for the MSG Sphere project, Signed (In Process), 05/22/19 | DEF-PFS026561-026574 |
| 1006 | [CONFIDENTIAL] PERI — M.J. Dean Construction, MSG Sphere Quick Order Sheet Signed, 05/22/19 | DEF-PFS026575 |
| 1007 | [CONFIDENTIAL] M.J. Dean Construction — Repair and Fab Coffins Spreadsheet with Daily Work Authorizations, 02/13/20 | DEF-PFS026581-026613 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1008 | [CONFIDENTIAL] 190529 UFP Terms and Conditions Covington Comments - MD review, 05/30/19 | DEF-PFS026619-026621 |
| 1009 | [CONFIDENTIAL] 190529 UFP Terms and Conditions Covington Comments | DEF-PFS026622-026624 |
| 1010 | [CONFIDENTIAL] FORM UFP - MSG Vendor for Coffin 1A forms T&Cs 05/30/19 | DEF-PFS026625-026627 |
| 1011 | [CONFIDENTIAL] FORM PERI — terms of sale Signed, 06/30/19 | DEF-PFS026628-026630 |
| 1012 | [CONFIDENTIAL] FORM PERI — UFP MSG terms and conditions revised, 05/30/19 | DEF-PFS026631-026633 |
| 1013 | [CONFIDENTIAL] FORM PERI — UFP MSG terms and conditions revised, 05/30/19 | DEF-PFS026634-026636 |
| 1014 | [CONFIDENTIAL] FORM PERI — terms of sale UFP - MSG 05/29/19- MD | DEF-PFS026637-026639 |
| 1015 | [CONFIDENTIAL] FORM PERI — terms of sale - comments | DEF-PFS026640-026642 |
| 1016 | [CONFIDENTIAL] PERI USA — Contract Summary, 05/20/19 | DEF-PFS026756 |
| 1017 | [CONFIDENTIAL] PERI USA — Contract Summary, 05/28/19 | DEF-PFS026757 |
| 1018 | [CONFIDENTIAL] PERI —0493 001 Purchase Requisition - Squire Lumbar Co. Inc, 06/27/19 | DEF-PFS026774-026775 |
| 1019 | [CONFIDENTIAL] PERI — MSG Sphere 2x4 Lumber Purchase Requisition (with quote), 06/27/19 | DEF-PFS026777-026778 |
| 1020 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere 2x4 Lumber Purchase Requisition, 06/27/19 | DEF-PFS026779 |
| 1021 | [CONFIDENTIAL] PERI — MSG Sphere 2x4 Lumber Purchase Order, 06/27/19 | DEF-PFS026780 |
| 1022 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3)(with quote), 07/02/19 | DEF-PFS026781-026782 |
| 1023 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3), 07/02/19 | DEF-PFS026783 |
| 1024 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3), 07/02/19 | DEF-PFS026784 |
| 1025 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1) (with quote), 07/02/19 | DEF-PFS026785-026786 |
| 1026 | [CONFIDENTIAL] UFP Concrete Forming Solutions MSG Sphere Level 1 Area C and B Coffin Forms Proporsal/Agreement (1 of 1), 06/21/19 | DEF-PFS026787 |
| 1027 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1), 07/02/19 | DEF-PFS026788 |

**EXHIBIT A**

| DOCUMENTS | BATES NUMBER |
|---|---|
| 1028 | [CONFIDENTIAL] PERI — Purchase Order SCM- 501732 - Level 1 - Area 'C' and 'B' Coffin Forms, 07/02/19 | DEF-PFS026789-026790 |
| 1029 | [CONFIDENTIAL] PERI — Purchase Order SCM- 501733Purchase Order SCM-501733 - Design/AutoCAD Programming Time, 07/02/19 | DEF-PFS026791 |
| 1030 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 3), 05/29/19 | DEF-PFS026792 |
| 1031 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 3), 05/29/19 | DEF-PFS026793 |
| 1032 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area D Coffin Forms POR (1 of 2), 05/29/19 | DEF-PFS026794 |
| 1033 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 2), 05/29/19 | DEF-PFS026795 |
| 1034 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area D Coffin Forms POR (2 of 2), 05/25/19 | DEF-PFS026796 |
| 1035 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (2 of 2), 05/29/19 | DEF-PFS026797 |
| 1036 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area D Coffin Forms POR (REV A) (with quote), 05/29/19 | DEF-PFS026798-026807 |
| 1037 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area B Coffin Forms POR (1 of 1), 07/01/19 | DEF-PFS026820 |
| 1038 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO19 = Level 1 MP Towers - Area 'B' Pour 1, 04/23/14 | DEF-PFS026821-026822 |
| 1039 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO19 = Level 1 MP Towers - Area 'B' Pour 1, 01/01/16 | DEF-PFS026823 |
| 1040 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO20 = Level 1 MP Towers - Area 'B' Pour 2, 04/23/14 | DEF-PFS026824-026825 |
| 1041 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO20 = Level 1 MP Towers - Area 'B' Pour 2, 01/01/16 | DEF-PFS026826 |
| 1042 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO20 R1 = Level 1 MP Towers - Area 'B' Pour 2, 04/23/14 | DEF-PFS026827-026828 |
| 1043 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO21= LVL 1 Area 'B' Table Assembly (Truck 1) 798 SF, 04/23/14 | DEF-PFS026829-026831 |
| 1044 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO27 = Missing MRK 120's, 04/23/14 | DEF-PFS026832 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1045 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO27 = Missing MRK 120's, 01/01/16 | DEF-PFS026833 |
| 1046 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO28 = Missing GT's for Area B, 04/23/14 | DEF-PFS026834 |
| 1047 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO28 = Missing GT's for Area B, 01/01/16 | DEF-PFS026835 |
| 1048 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO29 = Additional MRK's and Plywood, 04/23/14 | DEF-PFS026836 |
| 1049 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO29 = Additional MRK's and Plywood, 01/01/16 | DEF-PFS026837 |
| 1050 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO30 = Missing GT's for Area B, 04/23/14 | DEF-PFS026838 |
| 1051 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO30 = Missing GT's for Area B, 01/01/16 | DEF-PFS026839 |
| 1052 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO31 = Poplar Plywood as requested, 04/23/14 | DEF-PFS026840 |
| 1053 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO31 = Poplar Plywood as requested, 01/01/16 | DEF-PFS026841 |
| 1054 | [CONFIDENTIAL] PERI — Material List - SO1 1.2- DO2 = Level 1 Area 'B' PERI UP, 04/23/14 | DEF-PFS026842 |
| 1055 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.2- DO2 = Level 1 Area 'B' PERI UP, 01/01/16 | DEF-PFS026843 |
| 1056 | [CONFIDENTIAL] PERI — Material List - KO2 2.1- DO2 = Coffin Plywood - Nor Cal, 04/23/14 | DEF-PFS026844 |
| 1057 | [CONFIDENTIAL] Excel Spreadsheet — Material List - KO2 2.1- DO2 = Coffin Plywood - Nor Cal, 01/01/16 | DEF-PFS026845 |
| 1058 | [CONFIDENTIAL] PERI — Material List - KO2 2.1- DO3 = Coffin Plywood - So Cal, 04/23/14 | DEF-PFS026846 |
| 1059 | [CONFIDENTIAL] Excel Spreadsheet — Material List - KO2 2.1- DO3 = Coffin Plywood - So Cal, 01/01/16 | DEF-PFS026847 |
| 1060 | [CONFIDENTIAL] PERI — Material List - KO2 2.1- DO4 = Coffin Plywood - Arizona, 04/23/14 | DEF-PFS026848 |
| 1061 | [CONFIDENTIAL] Excel Spreadsheet — Material List - KO2 2.1- DO4 = Coffin Plywood - Arizona, 01/01/16 | DEF-PFS026849 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1062 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO10 = Level 1 Area 'C' Table Assembly (Delivery 3), 04/23/14 | DEF-PFS026850-026853 |
| 1063 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO10 = Level 1 Area 'C' Table Assembly (Delivery 3), 01/01/16 | DEF-PFS026854 |
| 1064 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO11 = Level 1 Area 'C' Table Assembly (Delivery 4), 04/23/14 | DEF-PFS026855-026860 |
| 1065 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO11 = Level 1 Area 'C' Table Assembly (Delivery 4), 01/01/16 | DEF-PFS026861 |
| 1066 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO12 = Level 1 Area 'C' Table Assembly (Delivery 5), 04/23/14 | DEF-PFS026862-026869 |
| 1067 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO12 = Level 1 Area 'C' Table Assembly (Delivery 5), 01/01/16 | DEF-PFS026870 |
| 1068 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO13 = Level 1 Area 'C' Table Assembly (Delivery 6), 04/23/14 | DEF-PFS026871-026877 |
| 1069 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO13 = Level 1 Area 'C' Table Assembly (Delivery 6), 01/01/16 | DEF-PFS026878 |
| 1070 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO14 = Level 1 Area 'C' Table Assembly (Delivery 7), 04/23/14 | DEF-PFS026879-026883 |
| 1071 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO14 = Level 1 Area 'C' Table Assembly (Delivery 7), 01/01/16 | DEF-PFS026884 |
| 1072 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO15 = PERI UP Demo for Level 1 Area 'C', 04/23/14 | DEF-PFS026885 |
| 1073 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO15 = PERI UP Demo for Level 1 Area 'C', 01/01/16 | DEF-PFS026886 |
| 1074 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO26 = Timber Clamps as requested, 04/23/14 | DEF-PFS026887 |
| 1075 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO26 = Timber Clamps as requested, 01/01/16 | DEF-PFS026888 |
| 1076 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO5 = Level 1 MP Towers and Plywood - Area 'C', 04/23/14 | DEF-PFS026889-026890 |
| 1077 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO5 = Level 1 MP Towers and Plywood - Area 'C', 01/01/16 | DEF-PFS026891 |
| 1078 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO5 R1 = Level 1 MP Towers - Area 'C' Pour 1, 04/23/14 | DEF-PFS026892-026893 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1079 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO5 R1 = Level 1 MP Towers - Area 'C' Pour 1, 01/01/16 | DEF-PFS026894 |
| 1080 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO6 = Level 1 Area 'C' Table Assembly, 04/23/14 | DEF-PFS026895-026925 |
| 1081 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO6 = Level 1 Area 'C' Table Assembly, 01/01/16 | DEF-PFS026926 |
| 1082 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO7 = Level 1 MP Towers - Area 'C' Pour 2, 04/23/14 | DEF-PFS026927-026928 |
| 1083 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO7 = Level 1 MP Towers - Area 'C' Pour 2, 01/01/16 | DEF-PFS026929 |
| 1084 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO8 = Level 1 Area 'C' Table Assembly (Delivery 1), 04/23/14 | DEF-PFS026930-026935 |
| 1085 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO8 = Level 1 Area 'C' Table Assembly (Delivery 1), 01/01/16 | DEF-PFS026936 |
| 1086 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO9 = Level 1 Area 'C' Table Assembly (Delivery 2), 04/23/14 | DEF-PFS026937-026943 |
| 1087 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO9 = Level 1 Area 'C' Table Assembly (Delivery 2), 01/01/16 | DEF-PFS026944 |
| 1088 | [CONFIDENTIAL] PERI — Material List - SO1 1.2- DO1 = Level 1 Area 'C' PERI UP, 04/23/14 | DEF-PFS026945 |
| 1089 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.2- DO1 = Level 1 Area 'C' PERI UP, 01/01/16 | DEF-PFS026946 |
| 1090 | [CONFIDENTIAL] PERI — Material List - KO2 2.1- DO1 = Level 1 Area 'D' Slab Inserts, 04/23/14 | DEF-PFS026947 |
| 1091 | [CONFIDENTIAL] Excel Spreadsheet — Material List - KO2 2.1- DO1 = Level 1 Area 'D' Slab Inserts, 01/01/16 | DEF-PFS026948 |
| 1092 | [CONFIDENTIAL] PERI — Material List - KO2 2.1- DO5 = Slab Table Ties for Level 1 Area 'G' Tables, 04/23/14 | DEF-PFS026949 |
| 1093 | [CONFIDENTIAL] Excel Spreadsheet — Material List - KO2 2.1- DO1 = Level 1 Area 'D' Slab Inserts, 01/01/16 | DEF-PFS026950 |
| 1094 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO1 = Level 1 MP Towers - Area 'G', 04/23/14 | DEF-PFS026951 |
| 1095 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO1 = Level 1 MP Towers - Area 'G', 01/01/16 | DEF-PFS026952 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1096 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO16 = Slab Table Ties for Level 1 Area 'G' Tables, 04/23/14 | DEF-PFS026953 |
| 1097 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO16 = Slab Table Ties for Level 1 Area 'G' Tables, 01/01/16 | DEF-PFS026954 |
| 1098 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO17 = MP Spanners as requested, 04/23/14 | DEF-PFS026955 |
| 1099 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO17 = MP Spanners as requested, 01/01/16 | DEF-PFS026956 |
| 1100 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO18 = MP 480 Props for Level 1 Area D and G, 04/23/14 | DEF-PFS026957 |
| 1101 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO18 = MP 480 Props for Level 1 Area D and G, 01/01/16 | DEF-PFS026958 |
| 1102 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO2 = Level 1 MP Towers - Area 'D', 04/23/14 | DEF-PFS026959-026960 |
| 1103 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO2 = Level 1 MP Towers - Area 'D', 01/01/16 | DEF-PFS026961 |
| 1104 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO2 R1 = Level 1 MP Towers - Area 'D', 04/23/14 | DEF-PFS026962-026963 |
| 1105 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO3 = Level 1 Area 'D' and 'G' Plywood, 04/23/14 | DEF-PFS026964 |
| 1106 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO3 = Level 1 Area 'D' and 'G' Plywood, 01/01/16 | DEF-PFS026965 |
| 1107 | [CONFIDENTIAL] PERI — MSG Sphere - PERI UP Shoring Tower (x4) - CAD Partlist, 06/27/19, 04/23/14 | DEF-PFS026966 |
| 1108 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO4 = Ladders for Access, 04/23/14 | DEF-PFS026967 |
| 1109 | [CONFIDENTIAL] Excel Spreadsheet — Material List - SO1 1.1- DO4 = Ladders for Access, 01/01/16 | DEF-PFS026968 |
| 1110 | [CONFIDENTIAL] PERI — MSG Sphere Poplar Wuic Order Sheet Quick Order Sheet, 08/29/19 | DEF-PFS026969 |
| 1111 | [CONFIDENTIAL] PERI — MSG Sphere - Level 1 Material List | DEF-PFS026970 |
| 1112 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1 MP Towers Area D Beams (6,121 SF), 04/13/14 | DEF-PFS026971 |
| 1113 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1 MP Towers Area D- G (19,236 SF), 04/13/14 | DEF-PFS026972-026973 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1114 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1 MP Towers Area G Flat (13,115 SF), 04/13/14 | DEF-PFS026974 |
| 1115 | [CONFIDENTIAL] POPULOUS — 100% DD STRUCTURAL Plans, 05/17/19 | DEF-PFS026975-027232 |
| 1116 | [CONFIDENTIAL] Drawing — 4- 29 value engineering (002) | DEF-PFS027233-027234 |
| 1117 | [CONFIDENTIAL] Doka foundations Drawing | DEF-PFS027235 |
| 1118 | [CONFIDENTIAL] M.J. Dean Construction Event Level Area C Lid Plan, 06/13/19 | DEF-PFS027236-027238 |
| 1119 | [CONFIDENTIAL] POPULOUS Level 1 - Area D (answers), 04/12/19 | DEF-PFS027239 |
| 1120 | [CONFIDENTIAL] POPULOUS Level 1 - Area D questions, 04/12/19 | DEF-PFS027240 |
| 1121 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'B' Coffin Forms, 05/21/19 | DEF-PFS027263 |
| 1122 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area B Shoring Plan, 2019 | DEF-PFS027264 |
| 1123 | [CONFIDENTIAL] PERI —Level 1 Shoring - Area B Construction (REV D) - General Arrangement Drawings, 07/26/19 | DEF-PFS027265 |
| 1124 | [CONFIDENTIAL] PERI —Level 1 Shoring - Area B Construction (REV E) - General Arrangement Drawings, 07/30/19 | DEF-PFS027266-027276 |
| 1125 | [CONFIDENTIAL] DWG (Drawing File) — 12-0037452- B002 f (with girder cutting) | DEF-PFS027277-027292 |
| 1126 | [CONFIDENTIAL] DWG (Drawing File) — 12-0037452- B003 f (with DOKA footings) | DEF-PFS027293-027304 |
| 1127 | [CONFIDENTIAL] BAK File — Continuous Beam MASTER Level 1 Area 'C' | DEF-PFS027305-027307 |
| 1128 | [CONFIDENTIAL] DWG (Drawing File) — Continuous Beam MASTER Level 1 Area 'C' | DEF-PFS027308 |
| 1129 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms, Updated 06/10/19 | DEF-PFS027309 |
| 1130 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms, Updated 06/14/19 | DEF-PFS027310 |
| 1131 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms, 05/24/19 | DEF-PFS027311 |
| 1132 | [CONFIDENTIAL] MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms Outlines Concept Drawing | DEF-PFS027312 |
| 1133 | [CONFIDENTIAL] DWG (Drawing File) — Las Vegas Level 1 Shoring - Area C Construction (REV B) | DEF-PFS027313-027322 |
| 1134 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area C Shoring Plan, 06/11/19 | DEF-PFS027323 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1135 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area C Approval (REV A) - General Arrangement Drawings, 06/07/19 | DEF-PFS027324-027331 |
| 1136 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area C Approval - General Arrangement Drawings, 06/07/19 | DEF-PFS027332-027341 |
| 1137 | [CONFIDENTIAL] PERI — Level 1 - Area C Coffin Questions, 06/12/19 | DEF-PFS027342-027343 |
| 1138 | [CONFIDENTIAL] PERI — Level 1 - Area C Construction (REV C) Coffins Only, 06/2019 | DEF-PFS027344 |
| 1139 | [CONFIDENTIAL] Continuous Beam MASTER Level 1 Area 'D' | DEF-PFS027345-027347 |
| 1140 | [CONFIDENTIAL] DWG (Drawing File) — Continuous Beam MASTER Level 1 Area 'D' | DEF-PFS027348-027350 |
| 1141 | [CONFIDENTIAL] PERI — DWG (Drawing File) — Las Vegas Level 1 Shoring - Area D and G Construction (REV C) (Update), 05/22/19 | DEF-PFS027351-027361 |
| 1142 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area D and G Approval (REV B) - JN MARKUPS - General Arrangement Drawings, 05/20/19 | DEF-PFS027362-027370 |
| 1143 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area D and G Approval (REV B) - JN MARKUPS - General Arrangement Drawings, 05/20/19 | DEF-PFS027371-027379 |
| 1144 | [CONFIDENTIAL] PERI — Level 1 - Area D and G Construction (REV C)(5- 22- 19 Update)(Coffins only) - General Arrangement Drawings, 05/22/19 | DEF-PFS027380 |
| 1145 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area D and G Construction (REV D) - General Arrangement Drawings, 07/11/19 | DEF-PFS027381-027390 |
| 1146 | [CONFIDENTIAL] PERI — Level 1 - Area D Coffin Question, 05/21/19 | DEF-PFS027391 |
| 1147 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area D Approval (2) - General Arrangement Drawings, 05/07/19 | DEF-PFS027392-027397 |
| 1148 | [CONFIDENTIAL] DWG (Drawing File) — Level 1 Shoring (Area D) PERI UP Preliminary Drawing | DEF-PFS027398-027404 |
| 1149 | [CONFIDENTIAL] Table Concepts DWG under 16" Slab | DEF-PFS027405 |
| 1150 | [CONFIDENTIAL] PERI — Change Order Agreement - SO1_1.1 Level 1 Multiflex, 10/28/19 | DEF-PFS027406-027407 |
| 1151 | [CONFIDENTIAL] Excel Spreadsheet — DO- 19- 0128952 e 1 - PERI USA - Contract Summary Sheet 2019 | DEF-PFS027408 |
| 1152 | [CONFIDENTIAL] PERI — Quick Order Sheet DO- 19- 0133277, 05/22/19 | DEF-PFS027409 |
| 1153 | [CONFIDENTIAL] Agreement between PERI Formwork Systems, Inc. and MJ Dean for the MSG Sphere project, Signed (In Process), 05/22/19 | DEF-PFS027410-027423 |
| 1154 | [CONFIDENTIAL] M.J. Dean Construction Photo — 20190730 140301 Picture, 120509-37452/042 - Position 1.1 MULTIFLEX Beams/Slab Bottoms, 2019 | DEF-PFS027424 |

**EXHIBIT A**

| DOCUMENTS | BATES NUMBER |
|---|---|
| 1155 [CONFIDENTIAL] M.J. Dean Construction Photo — 20190730 140303 Picture, 120509-37452/042 - Position 1.1 MULTIFLEX Beams/Slab Bottoms, 2019 | DEF-PFS027425 |
| 1156 [CONFIDENTIAL] M.J. Dean Construction Photo — 20190730 140307 Picture, 120509-37452/042 - Position 1.1 MULTIFLEX Beams/Slab Bottoms, 2019 | DEF-PFS027426 |
| 1157 [CONFIDENTIAL] PERI — Return Tickets 37452, 2019 | DEF-PFS027642-027796 |
| 1158 [CONFIDENTIAL] PERI — Receipt 1371 001, 2019 | DEF-PFS027797-027803 |
| 1159 [CONFIDENTIAL] M.J. Dean Construction — Photo — Rental Summary DSCF5044 Picture, S01_1.1-D020 = Level 1, MULTIPROP Frame MRK 62, 08/14/19 | DEF-PFS027934 |
| 1160 [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF5045 Picture, S01_1.1-D020 = Level 1, MULTIPROP Frame MRK 62, 08/14/19 | DEF-PFS027935 |
| 1161 [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF5046 Picture, S01_1.1-D020 = Level 1, MULTIPROP Frame MRK 62, 08/14/19 | DEF-PFS027936 |
| 1162 [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF5047 Picture, S01_1.1-D020 = Level 1, MULTIPROP Frame MRK 62, 08/14/19 | DEF-PFS027937 |
| 1163 [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF5048 Picture, S01_1.1-D020 = Level 1, MULTIPROP Frame MRK 62, 08/14/19 | DEF-PFS027938 |
| 1164 [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF5049 Picture, S01_1.1-D020 = Level 1, MULTIPROP Frame MRK 62, 08/14/19 | DEF-PFS027939 |
| 1165 [CONFIDENTIAL] PERI — Return Ticket No BOL Returns - part 2, 2019 | DEF-PFS028048-028075 |
| 1166 [CONFIDENTIAL] PERI — Return Ticket No BOL Returns, 2019 | DEF-PFS028076-028105 |
| 1167 [CONFIDENTIAL] PERI — Return Ticket No BOL Returns, 2020 | DEF-PFS028106-028141 |
| 1168 [CONFIDENTIAL] PERI — Return Ticket No BOL, 05/28/19 | DEF-PFS028142-028145 |
| 1169 [CONFIDENTIAL] PERI — Return Ticket Returns, 10/2019 | DEF-PFS028146-028217 |
| 1170 [CONFIDENTIAL] PERI — Return Ticket Returns, 2020 | DEF-PFS028218-028231 |
| 1171 [CONFIDENTIAL] PERI — Return Ticket Returns, 09/2019 | DEF-PFS028232-028281 |
| 1172 [CONFIDENTIAL] PERI — Return Ticket Returns, 12/2019 | DEF-PFS028282-028294 |
| 1173 [CONFIDENTIAL] 120509- 37452 Purchase Material [excel freight and repair] - Sales Delivery Notecumulated by Cust.No./Art.No, Cust: Ord.No: 37452/001 to 37452/999 | DEF-PFS028303-028304 |
| 1174 [CONFIDENTIAL] 120509- 37452 Rental Flow - Article Movements Job Site; Cust.: 120509 M.J. Dean Construction, Inc. Ord.No: 37452/001 to 37452/999 | DEF-PFS028305-028333 |
| 1175 [CONFIDENTIAL] Signed- BOL# 3820193155- Order# 54693585- Scan, 7/24/2019 | DEF-PFS028350 |

**WILLARD PATRICK WITHAM v. PERI FORMWORK SYSTEMS, INC.**

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1176 | [CONFIDENTIAL] Signed- BOL# 3820192757- Order# 54693580- Scan, 7/18/2019 | DEF-PFS028351 |
| 1177 | [CONFIDENTIAL] Las Vegas Trips Log March - Aug, 08/21/19 | DEF-PFS028377-028378 |
| 1178 | [CONFIDENTIAL] Unconditional Waiver and Release Upon Progress Payment 4576 001, 07/23/19 | DEF-PFS028386-028388 |
| 1179 | [CONFIDENTIAL] Excel Spreadsheet — MJ Dean 120509 MSG Sphere 37452 Open Statement, 01/21/20 | DEF-PFS028391 |
| 1180 | [CONFIDENTIAL] Unconditional Waiver and Release Upon Progress Payment MJ Dean - MSG SPhere - $987.62 UP, 09/29/20 | DEF-PFS028397 |
| 1181 | [CONFIDENTIAL] Unconditional Waiver and Release Upon Progress Payment MJ Dean - MSG SPhere - $1565.26 CP, 10/20/20 | DEF-PFS028426 |
| 1182 | [CONFIDENTIAL] PERI — Change order invoice Formwork Rental, 11/27/19 | DEF-PFS028430 |
| 1183 | [CONFIDENTIAL] Edge Form Drawings, 06/11/19 | DEF-PFS028487-028489 |
| 1184 | [CONFIDENTIAL] FORM PERI — terms of sale - UFP - MSG- MD, 05/29/19 | DEF-PFS028500-028502 |
| 1185 | [CONFIDENTIAL] Level 1 - Area B Coffin Layout Preliminary Drawings | DEF-PFS028510 |
| 1186 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'B' Coffin Forms, 05/21/19 | DEF-PFS028511 |
| 1187 | [CONFIDENTIAL] UFP Chandler LLC — Coffin 1A Rev Concept Drawing 06/03/19 | DEF-PFS028513-028517 |
| 1188 | [CONFIDENTIAL] UFP Concrete Forming Solutions Final Quote (rev 070119) | DEF-PFS028520 |
| 1189 | [CONFIDENTIAL] PERI — TG Vegas Boxout Assembly, 07/10/18 | DEF-PFS028521 |
| 1190 | [CONFIDENTIAL] POPULOUS — Level 1 Plan, 04/12/19 | DEF-PFS028522 |
| 1191 | [CONFIDENTIAL] POPULOUS — Level 2 Plan, 04/12/19 | DEF-PFS028523 |
| 1192 | [CONFIDENTIAL] UFP Chandler LLC — 8x36 Table Form Prelim Drawing, 05/20/19 | DEF-PFS028526-028530 |
| 1193 | [CONFIDENTIAL] UFP Chandler LLC — 8ft x 36ft Coffin Form with Center Support Drawing, 05/13/19 | DEF-PFS028531-028532 |
| 1194 | [CONFIDENTIAL] UFP Concrete Forming Solutions Quote Level 1 - Coffin Forms, 05/22/19 | DEF-PFS028533 |
| 1195 | [CONFIDENTIAL] Preliminary Delivery Schedule 05/28/19 to 06/21/19 | DEF-PFS028534 |
| 1196 | [CONFIDENTIAL] PERI — MSG Sphere PERI Terms and Conditions with Project Info Sheet 04302019 - FOR REVIEW | DEF-PFS028537-028549 |
| 1197 | [CONFIDENTIAL] Agreement between PERI Formwork Systems, Inc. and MJ Dean for the MSG Sphere project, For Review, 04/30/19 | DEF-PFS028551-028563 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1198 | [CONFIDENTIAL] Excel Spreadsheet — MSG MS Plus- 5- 13 - Management and Sales Engineer Tools | DEF-PFS028565 |
| 1199 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (without L10), 07/01/19 | DEF-PFS028584 |
| 1200 | [CONFIDENTIAL] Drawing AREA C-E AND B-E DECK RESHORE AREA | DEF-PFS028599 |
| 1201 | [CONFIDENTIAL] AECOM Hunt Requests for Information (RFI) - 125 CONFIRM EXACT LOCATION AND SIZE OF OPENING SA, ME, POP Response, 05/10/19 | DEF-PFS028614-028620 |
| 1202 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area A | DEF-PFS028628-028631 |
| 1203 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area B | DEF-PFS028632-028635 |
| 1204 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area C | DEF-PFS028636-028639 |
| 1205 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area D | DEF-PFS028640-028643 |
| 1206 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area G North | DEF-PFS028644-028647 |
| 1207 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area G South | DEF-PFS028648-028651 |
| 1208 | [CONFIDENTIAL] Photo — DJI 0816 (Drone Photos- 3-3, site 2-25) | DEF-PFS028679 |
| 1209 | [CONFIDENTIAL] Aerial View Photo — 2020-02-25 MSG Site Map | DEF-PFS028680 |
| 1210 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO15 = PERI UP Demo for Level 1 Area 'C', 04/23/14 | DEF-PFS028693 |
| 1211 | [CONFIDENTIAL] PERI — 124888-Photo(s) McCarthy Mirabella ASU - Push-Pull Prop RSS II, Girder GT 24 and Prop Pep Ergo B-350, 11/06/19 | DEF-PFS028698-028778 |
| 1212 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120025 32472-513, 11/26/19 | DEF-PFS028779 |
| 1213 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S02, PFR- OF- E 120025 32472-514, 11/26/19 | DEF-PFS028780 |
| 1214 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-090, 10/08/19 | DEF-PFS028782-028783 |
| 1215 | [CONFIDENTIAL] PERI — 123221-Photos(s) - Girder GT-24 Assessment, 09/25/19 | DEF-PFS028784-028847 |
| 1216 | [CONFIDENTIAL] PERI — Damage Report, EOC 120509 37452- 104 - Cleaning Repair, 103019 | DEF-PFS028849-028850 |
| 1217 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452-105, 10/30/19 | DEF-PFS028851-028852 |
| 1218 | [CONFIDENTIAL] M.J. Dean Construction — 124212-Photos(s) - Girder GT 24, 10/21/19 | DEF-PFS028853-028919 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1219 | [CONFIDENTIAL] M.J. Dean Construction — 124310-Photo(s) - Girder, MULTIPROP 625, 10/23/19 | DEF-PFS028921-029040 |
| 1220 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-106, 11/01/19 | DEF-PFS029041-029042 |
| 1221 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452-109, 11/04/19 | DEF-PFS029043-029044 |
| 1222 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-107, 11/04/19 | DEF-PFS029046-029047 |
| 1223 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452-108, 11/04/19 | DEF-PFS029048-029049 |
| 1224 | [CONFIDENTIAL] M.J. Dean Construction — 124523-Photos(s) Girder GT-24 Assessment Clean Up, A lot of screws/nails, 10/28/19 | DEF-PFS029050-029100 |
| 1225 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-187, 05/05/20 | DEF-PFS029102-029103 |
| 1226 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452-188, 05/05/20 | DEF-PFS029104 |
| 1227 | [CONFIDENTIAL] M.J. Dean Construction — 130123-Photo(s) - Wallet (9) - Girder GT, 04/20/20 | DEF-PFS029105-029112 |
| 1228 | [CONFIDENTIAL] M.J. Dean Construction — 122641-Photo(s) - Girder Cut Downs, 09/23/19 | DEF-PFS029114-029183 |
| 1229 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-080, 09/23/19 | DEF-PFS029184 |
| 1230 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452-081, 09/24/19 | DEF-PFS029185 |
| 1231 | [CONFIDENTIAL] M.J. Dean Construction — 122750-Photos(s) - Girder GT-24 Assessment | DEF-PFS029187-029216 |
| 1232 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-083, 09/25/19 | DEF-PFS029217-029218 |
| 1233 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452-084, 09/26/19 | DEF-PFS029219 |
| 1234 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-092, 10/17/19 | DEF-PFS029221-029222 |
| 1235 | [CONFIDENTIAL] M.J. Dean Construction — 123689-Photos(s) - Girder GT-24 Assessment, 10/07/19 | DEF-PFS029223-029247 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1236 | [CONFIDENTIAL] M.J. Dean Construction — 123975-Photos(s) - Girder GT-24 Assessment, 10/11/19 | DEF-PFS029249-029315 |
| 1237 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-094, 10/22/19 | DEF-PFS029316-029317 |
| 1238 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 095, 10/22/19 | DEF-PFS029318-029319 |
| 1239 | [CONFIDENTIAL] M.J. Dean Construction — 124055-Photos(s) - Girder GT-24, 10/16/19 | DEF-PFS029321-029366 |
| 1240 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-096, 10/24/19 | DEF-PFS029367-029368 |
| 1241 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 097, 10/24/19 | DEF-PFS029369 |
| 1242 | [CONFIDENTIAL] Excel Spreadsheet — MJ Dean MSG Sphere Damage Report, 09/12/19 to 10/17/19 | DEF-PFS029372 |
| 1243 | [CONFIDENTIAL] M.J. Dean Construction — 124055-Photos(s) - Girder GT-24, 10/16/19 | DEF-PFS029373-029418 |
| 1244 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-096, 10/16/19 | DEF-PFS029419-029420 |
| 1245 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 097, 10/24/19 | DEF-PFS029421 |
| 1246 | [CONFIDENTIAL] M.J. Dean Construction — 124086-Photos(s) - Girder GT-24, 10/17/19 | DEF-PFS029422-029454 |
| 1247 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-098, 10/24/19 | DEF-PFS029455-029456 |
| 1248 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 099, 10/24/19 | DEF-PFS029457 |
| 1249 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-110, 11/05/19 | DEF-PFS029459-029460 |
| 1250 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 111, 11/05/19 | DEF-PFS029461-029462 |
| 1251 | [CONFIDENTIAL] M.J. Dean Construction — 124620-Photos(s) - Girder GT-24 Assessment, 10/30/19 | DEF-PFS029463-029547 |
| 1252 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-124, 12/17/19 | DEF-PFS029549-029550 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1253 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 127, 12/18/19 | DEF-PFS029551-029552 |
| 1254 | [CONFIDENTIAL] M.J. Dean Construction — 125781-Photos(s) - Girder GT-24, 12/03/19 | DEF-PFS029553-029604 |
| 1255 | [CONFIDENTIAL] M.J. Dean Construction — 125840-Photos(s) - Girder GT-24, 12/04/19 | DEF-PFS029606-029687 |
| 1256 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452- 125, 12/17/19 | DEF-PFS029688-029689 |
| 1257 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 126, 12/18/19 | DEF-PFS029690-029691 |
| 1258 | [CONFIDENTIAL] M.J. Dean Construction — 126288-Photos(s) - Clearance List, Girder GT-24, 12/16/19 | DEF-PFS029693-029759 |
| 1259 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452- 138, 12/31/19 | DEF-PFS029760-029761 |
| 1260 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 139, 12/31/19 | DEF-PFS029762 |
| 1261 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452- 147, 01/03/20 | DEF-PFS029764-029765 |
| 1262 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 148, 01/30/20 | DEF-PFS029766 |
| 1263 | [CONFIDENTIAL] M.J. Dean Construction — 126486-Photos(s) - Girder GT-24 Assessment, 12/23/19 | DEF-PFS029767-029798 |
| 1264 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452- 153, 01/07/20 | DEF-PFS029800-029801 |
| 1265 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 154 | DEF-PFS029802-029803 |
| 1266 | [CONFIDENTIAL] M.J. Dean Construction — 126591-Photos(s) - Gider- GT-24 Assessment, 01/07/20 | DEF-PFS029804-029886 |
| 1267 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452- 159, 01/15/20 | DEF-PFS029888-029889 |
| 1268 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 160, 01/15/20 | DEF-PFS029890-029891 |
| 1269 | [CONFIDENTIAL] M.J. Dean Construction — 126842-Photos(s) - Girder GT-24, 01/08/20 | DEF-PFS029892-029922 |

**EXHIBIT A**

| DOCUMENTS | BATES NUMBER |
|---|---|
| 1270 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452- 169 | DEF-PFS029924-029925 |
| 1271 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 170 | DEF-PFS029926-029927 |
| 1272 | [CONFIDENTIAL] M.J. Dean Construction — 127398-Photos(s) - Girder GT-24 Assessment , 01/22/20 | DEF-PFS029928-029974 |
| 1273 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-172, 02/11/20 | DEF-PFS029976 |
| 1274 | [CONFIDENTIAL] M.J. Dean Construction — 127890-Photos(s) - Replace Adjustment Nut, MULTIPROP MP 480 6 Repair , 02/05/20 | DEF-PFS029977-029986 |
| 1275 | [CONFIDENTIAL] PERI — Cost Estimation Cleaning/Repair, EOC 120509 37452-173, 02/13/20 | DEF-PFS029988-029989 |
| 1276 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452-174, 02/18/20 | DEF-PFS029990 |
| 1277 | [CONFIDENTIAL] M.J. Dean Construction — 127980-Photos(s) - Girder GT-24, 02/07/20 | DEF-PFS029991-030074 |
| 1278 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - Position 1.1 Multiflex Beams/Slab Bottoms, Girder GT 24 lsoft20190801184024248000, 08/01/19 | DEF-PFS030106 |
| 1279 | [CONFIDENTIAL] M.J. Dean Constrction — BK #130123-Photo(s) - Girder GT-24, 04/20/20 | DEF-PFS030129-030192 |
| 1280 | [CONFIDENTIAL] M.J. Dean Constrction —120509, 37452/07/37-Photo(s) 5 x 7 in. (2) -SO1 1.1-0016 = Slab Table Tiles for Level 1 Area 'G' Tables, 07/09/19 | DEF-PFS030199-030205 |
| 1281 | [CONFIDENTIAL] Email from Candyce Beltran (peri-usa) to William Penttila (peri-usa) re: MJ Dean - MSG Sphere - 37452 - SUB 37 delivery photos, 08/01/19 | DEF-PFS030206-030207 |
| 1282 | [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF7539, 037452/037 - SO1 1.1-D016 = Slab Table Ties for Level 1 Area 'G' Tables, 7/09/19 | DEF-PFS030212 |
| 1283 | [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF7540, 037452/037 - SO1 1.1-D016 = Slab Table Ties for Level 1 Area 'G' Tables, 07/09/19 | DEF-PFS030213 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1284 | [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF7424, 37452/031 - SO1 Position 1.1 0015 Peri Up Demo for Level 1 Area 'C', Ledger Brace, 07/09/19 | DEF-PFS030214 |
| 1285 | [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF7425, 37452/031 - SO1 Position 1.1 0015 Peri Up Demo for Level 1 Area 'C', Ledger Brace, 07/09/19 | DEF-PFS030215 |
| 1286 | [CONFIDENTIAL] M.J. Dean Construction — Photo — DSCF7426, 37452/031 - SO1 Position 1.1 0015 Peri Up Demo for Level 1 Area 'C', Ledger Brace, 07/09/19 | DEF-PFS030216 |
| 1287 | [CONFIDENTIAL] PERI — 0329 Project Return Notification with Pictures, 06/23/20 | DEF-PFS030219-030226 |
| 1288 | [CONFIDENTIAL] M.J. Dean Construction — 124990-Photo(s) - Girder, MULTIPROP Framing MRKs, 11/08/19 | DEF-PFS030231-030255 |
| 1289 | [CONFIDENTIAL] PERI — Offer Billing Scrap for S01, PFR- OF- E 120509 37452- 117, 11/26/19 | DEF-PFS030256-030257 |
| 1290 | [CONFIDENTIAL] Excel Spreadsheet — MJ Dean MSG Sphere Damage Report, 09/12/19 to 11/08/19 | DEF-PFS030258 |
| 1291 | [CONFIDENTIAL] Excel Spreadsheet — MJ Dean MSG Sphere Damage Report, 09/12/19 to 12/16/19 | DEF-PFS030261 |
| 1292 | [CONFIDENTIAL] Excel Spreadsheet — MJ Dean MSG Sphere Damage Report, 09/12/19 to 01/20/20 | DEF-PFS030264 |
| 1293 | [CONFIDENTIAL] M. J. Dean Construction , Inc. Draft Schedule - M.S.G. Las Vegas Draft 04/02/19 | DEF-PFS030506-030564 |
| 1294 | [CONFIDENTIAL] POPULOUS — Drawing - S1- 0 - Level 0 - Basement Beams, 05/15/18 | DEF-PFS030565 |
| 1295 | [CONFIDENTIAL] POPULOUS — Drawing - S1- 1 - Level 1 - Beams, 05/15/18 | DEF-PFS030566 |
| 1296 | [CONFIDENTIAL] POPULOUS — Drawing - S1- 2 - Level 2 - Pours Approx, 05/15/18 | DEF-PFS030567 |
| 1297 | [CONFIDENTIAL] POPULOUS — Drawing - S1- 3 - Level 3 - Pours Approx, 05/15/18 | DEF-PFS030568 |
| 1298 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (without L10) 07/01/19 | DEF-PFS030570 |
| 1299 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Fred Morgan (mjdean) re: Area G Lay-Out, 05/30/19 | DEF-PFS030571 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1300 | [CONFIDENTIAL] PERI — Drawing - Level 1 - Area 'G' North Prop Locations, 05/23/19 | DEF-PFS030572 |
| 1301 | [CONFIDENTIAL] Excel Spreadsheet — PERI Formwork Delivery 06/10/19 | DEF-PFS030582 |
| 1302 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'D' Coffin Forms, 05/20/19 | DEF-PFS030595 |
| 1303 | [CONFIDENTIAL] PERI — Drawing Release Form | DEF-PFS030596 |
| 1304 | [CONFIDENTIAL] PERI UP Rosett Shoring - Assembly Instructions for Standard Configuration - copy, 06/2011 | DEF-PFS030598-030614 |
| 1305 | [CONFIDENTIAL] PERI CAD Partlist - MSG Sphere - PERI UP Shoring Tower (x4), 06/27/19 | DEF-PFS030615 |
| 1306 | [CONFIDENTIAL] PERI — Level 1 Shoring (Area D) (REV A) Preliminary Drawing | DEF-PFS030616-030620 |
| 1307 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: D- Ring Straps Photo, 07/02/19 | DEF-PFS030621 |
| 1308 | [CONFIDENTIAL] Photo — file- 30, D- Ring Straps, 07/02/19 | DEF-PFS030622 |
| 1309 | [CONFIDENTIAL] Photo — file3- 6 - Site part 1, 06/11/19 | DEF-PFS030624 |
| 1310 | [CONFIDENTIAL] Photo — file5- 6 - Site part 1, 06/11/19 | DEF-PFS030625 |
| 1311 | [CONFIDENTIAL] Photo — file1- 6 - Site part 1, 06/11/19 | DEF-PFS030626 |
| 1312 | [CONFIDENTIAL] Photo — file- 6 - Site part 1, 06/11/19 | DEF-PFS030627 |
| 1313 | [CONFIDENTIAL] Photo — file4- 6 - Site part 1, 06/11/19 | DEF-PFS030628 |
| 1314 | [CONFIDENTIAL] Photo — file6- 6 - Site part 1, 06/11/19 | DEF-PFS030629 |
| 1315 | [CONFIDENTIAL] Photo — file2- 6 - Site part 1, 06/11/19 | DEF-PFS030630 |
| 1316 | [CONFIDENTIAL] Photo — file7- 6 - Site part 1, 06/11/19 | DEF-PFS030631 |
| 1317 | [CONFIDENTIAL] Photo — file8- 5 - Site part 1, 06/11/19 | DEF-PFS030632 |
| 1318 | [CONFIDENTIAL] Photo — file9- 2 - Site part 1, 06/11/19 | DEF-PFS030633 |
| 1319 | [CONFIDENTIAL] Photo — file6- 10 - Site part 2, 06/11/19 | DEF-PFS030635 |
| 1320 | [CONFIDENTIAL] Photo — file5- 10 - Site part 2, 06/11/19 | DEF-PFS030636 |
| 1321 | [CONFIDENTIAL] Photo — file2- 11 - Site part 2, 06/11/19 | DEF-PFS030637 |
| 1322 | [CONFIDENTIAL] Photo — file- 11 - Site part 2, 06/11/19 | DEF-PFS030638 |
| 1323 | [CONFIDENTIAL] Photo — file1- 11 - Site part 2, 06/11/19 | DEF-PFS030639 |
| 1324 | [CONFIDENTIAL] Photo — file4- 11 - Site part 2, 06/11/19 | DEF-PFS030640 |
| 1325 | [CONFIDENTIAL] Photo — file7- 10 - Site part 2, 06/11/19 | DEF-PFS030641 |
| 1326 | [CONFIDENTIAL] Photo — file8- 9 - Site part 2, 06/11/19 | DEF-PFS030642 |
| 1327 | [CONFIDENTIAL] Photo — file3- 11 - Site part 2, 06/11/19 | DEF-PFS030643 |
| 1328 | [CONFIDENTIAL] Photo — file4- 10 - Site part 3, 06/11/19 | DEF-PFS030645 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1329 | [CONFIDENTIAL] Photo — file- 10 - Site part 3, 06/11/19 | DEF-PFS030646 |
| 1330 | [CONFIDENTIAL] Photo — file3- 10 - Site part 3, 06/11/19 | DEF-PFS030647 |
| 1331 | [CONFIDENTIAL] Photo — file1- 10 - Site part 3, 06/11/19 | DEF-PFS030648 |
| 1332 | [CONFIDENTIAL] Photo — file2- 10 - Site part 3, 06/11/19 | DEF-PFS030649 |
| 1333 | [CONFIDENTIAL] Photo — file3- 12 - Site part 4, 06/11/19 | DEF-PFS030651 |
| 1334 | [CONFIDENTIAL] Photo — file- 12 - Site part 4, 06/11/19 | DEF-PFS030652 |
| 1335 | [CONFIDENTIAL] Photo — file4- 12 - Site part 4, 06/11/19 | DEF-PFS030653 |
| 1336 | [CONFIDENTIAL] Photo — file1- 12 - Site part 4, 06/11/19 | DEF-PFS030654 |
| 1337 | [CONFIDENTIAL] Photo — file2- 12 - Site part 4, 06/11/19 | DEF-PFS030655 |
| 1338 | [CONFIDENTIAL] Photo — IMG 20190621 092118 - Site Visit, 06/21/19 | DEF-PFS030657 |
| 1339 | [CONFIDENTIAL] Photo — IMG 20190621 091910 - Site Visit, 06/21/19 | DEF-PFS030658 |
| 1340 | [CONFIDENTIAL] Photo — IMG 20190621 091903 - Site Visit, 06/21/19 | DEF-PFS030659 |
| 1341 | [CONFIDENTIAL] Photo — IMG 20190621 093831 - Site Visit, 06/21/19 | DEF-PFS030660 |
| 1342 | [CONFIDENTIAL] Photo — IMG 20190621 092125 - Site Visit, 06/21/19 | DEF-PFS030661 |
| 1343 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere CJs - Framing Reference Plans 05/13/19 | DEF-PFS030668-030677 |
| 1344 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to Almasi Glenn (peri-usa) re: MSG Formwork DWGS from Gary, 04/12/19 | DEF-PFS030678-030680 |
| 1345 | [CONFIDENTIAL] DWG (Drawing File) — Gary - Print2CAD- S2- 2A Level 2 - Main Tier Framing Plan - Area A | DEF-PFS030681-030684 |
| 1346 | [CONFIDENTIAL] DWG (Drawing File) — mm - Coffin forms | DEF-PFS030685-030688 |
| 1347 | [CONFIDENTIAL] DWG (Drawing File) — mm 3D coffins | DEF-PFS030689-030692 |
| 1348 | [CONFIDENTIAL] DWG (Drawing File) — mm typical area | DEF-PFS030693-030696 |
| 1349 | [CONFIDENTIAL] DWG (Drawing File) — Gary - Print2CAD- S2- 2A Level 2 - Main Tier Framing Plan - Area A | DEF-PFS030697-030700 |
| 1350 | [CONFIDENTIAL] DWG (Drawing File) — 3D coffin | DEF-PFS030701-030704 |
| 1351 | [CONFIDENTIAL] DWG (Drawing File) — Coffin forms | DEF-PFS030705-030708 |
| 1352 | [CONFIDENTIAL] DWG (Drawing File) — Drawing1 recover | DEF-PFS030709-030712 |
| 1353 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Jay Droemer (mjdean) re: MSG Sphere PERI meeting Project Info 2nd request, 06/16/19 | DEF-PFS030713-030715 |
| 1354 | [CONFIDENTIAL] PERI Project Info Sheet MSG Sphere | DEF-PFS030716-030717 |
| 1355 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - 4x8 PERI POPLAR 120 PSF, lsoft20190903172307969000, 09/03/19 | DEF-PFS030724 |
| 1356 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Leslie Ou (peri-usa)re: MJ Dean MSG Multi Prop 250s, 08/16/19 | DEF-PFS030738 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1357 | [CONFIDENTIAL] Level 1 - Area B Coffin Layout Preliminary | DEF-PFS030754 |
| 1358 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (without L10), 07/01/19 | DEF-PFS030769 |
| 1359 | [CONFIDENTIAL] UFP Concrete Forming Solutions — Quote Level 1, D&G (rev 052819), 05/2219 | DEF-PFS030805 |
| 1360 | [CONFIDENTIAL] UFP Concrete Forming Solutions — Final Quote (rev 070119), 06/21/19 | DEF-PFS030806 |
| 1361 | [CONFIDENTIAL] Agreement between PERI Formwork Systems, Inc. and MJ Dean for the MSG Sphere project, Signed 05/22/19 | DEF-PFS030807-030820 |
| 1362 | [CONFIDENTIAL] Excel Spreadsheet — Return volume forcasting May 2019 all BUs | DEF-PFS030988 |
| 1363 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Gary- 2m, 06/21/19 | DEF-PFS031214 |
| 1364 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Garym, 06/18/19 | DEF-PFS031217 |
| 1365 | [CONFIDENTIAL] Excel Spreadsheet — Prelim Level 2- 8 Estimate - Garym, 06/17/19 | DEF-PFS031220 |
| 1366 | [CONFIDENTIAL] PERI Formwork Systems Change Order Agreement MSG Sphere 1018302019 - Multiflex, 10/28/19 | DEF-PFS031264-031265 |
| 1367 | [CONFIDENTIAL] image001 - photo form | DEF-PFS031322 |
| 1368 | [CONFIDENTIAL] Material List - MSG Sphere - Level 1 Material | DEF-PFS031375 |
| 1369 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Garym, 06/18/19 | DEF-PFS031397 |
| 1370 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Garym, 06/18/19 | DEF-PFS031399 |
| 1371 | [CONFIDENTIAL] Handwritten - meetings 06/11/20-08/03/20 | DEF-PFS031422-031450 |
| 1372 | [CONFIDENTIAL] Email from Shelley Britzius, (peri-usa) to Daniel Bustamante (peri-usa) re: AUTOMATIC REPLY to MJ Dean - MSG Sphere - 37452 - SUB 37 delivery photos (116), 08/01/19 | DEF-PFS031453 |
| 1373 | [CONFIDENTIAL] Email from Natalie Lyons (peri-usa) to Daniel Bustamante (peri-usa) re: AUTOMATIC REPLY to MJ Dean - MSG Sphere - 37452 - SUB 37 delivery photos, 08/01/19 | DEF-PFS031454 |
| 1374 | [CONFIDENTIAL] mail from Almasi Glenn (peri-usa) to Daniel Bustamante (peri-usa) re: Coil Spring Anchors, 07/02/19 | DEF-PFS031455 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1375 | [CONFIDENTIAL] PERI — Product Information US PI 040506v2 GARAGEDECK Slab Table Tie and Anchors - V2, 0207.2019 | DEF-PFS031456-031457 |
| 1376 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: D size plans MSG MJ Dean, 05/30/19 | DEF-PFS031458 |
| 1377 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Linda Killman (peri-usa) re: DB OT Auth Form ending, 09/06/19 | DEF-PFS031459 |
| 1378 | [CONFIDENTIAL] PERI — Overtime Authorization Form ending 09/08/18 | DEF-PFS031460 |
| 1379 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Linda Killman (peri-usa) re: NEW SS Timesheet RESET ending 09/08/18 | DEF-PFS031461 |
| 1380 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet RESET - Daniel M Bustamante - ending 09/08/18 | DEF-PFS031462 |
| 1381 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Jackie Walston (peri-usa) re: Emailing Travel request form II - Copy, 08/20/19 | DEF-PFS031463 |
| 1382 | [CONFIDENTIAL] PERI —Travel request Form - Daniel M Bustamante, 08/20/19 | DEF-PFS031464-031465 |
| 1383 | [CONFIDENTIAL] Email from Jackie Walston (peri-usa) to Daniel Bustamante (peri-usa) re: FW Emailing Travel request form II - Copy, 08/20/19 | DEF-PFS031466 |
| 1384 | [CONFIDENTIAL] PERI — Travel request Form - Daniel M Bustamante, 08/20/19 | DEF-PFS031467-031468 |
| 1385 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to Yasmin Martin (peri-usa) re: FW re: Travel Request form, 06/11/19 | DEF-PFS031469 |
| 1386 | [CONFIDENTIAL] PERI —Travel request Form - Daniel M Bustamante, 06/07/19 | DEF-PFS031470-031471 |
| 1387 | [CONFIDENTIAL] Email from Jackie Walston (peri-usa) to Daniel Bustamante (peri-usa) re: FW RE Travel request 7- 3- 19 Disregard the Last Email, 07/03/19 | DEF-PFS031472-031473 |
| 1388 | [CONFIDENTIAL] PERI —Travel request Form - Daniel M Bustamante, 07/03/19 | DEF-PFS031474-031475 |
| 1389 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to Yasmin Martin (peri-usa) re: FW Travel Request RE MSG Las Vegas, 08/05/19 | DEF-PFS031476 |
| 1390 | [CONFIDENTIAL] PERI —Travel request Form - Daniel M Bustamante, 08/05/19 | DEF-PFS031477-031478 |
| 1391 | [CONFIDENTIAL] Email from Paul Rosquist (peri-usa) to Daniel Bustamante (peri-usa) re: Fwd Orientation, 05/31/19 | DEF-PFS031479 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1392 | [CONFIDENTIAL] Email from Jackie Walston (peri-usa) to Daniel Bustamante (peri-usa) re: Fwd Re Travel Request Form For MSG, 06/20/19 | DEF-PFS031480 |
| 1393 | [CONFIDENTIAL] PERI —Travel request Form - Daniel M Bustamante, 06/20/19 | DEF-PFS031481-031482 |
| 1394 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: GT deliveries to MJ DEAN MSG, 08/29/19 | DEF-PFS031483 |
| 1395 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Linda Killman (peri-usa) re: Hours ending on 08/08/19 | DEF-PFS031484 |
| 1396 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet RESET - Daniel M Bustamante - ending 08/11/19 | DEF-PFS031485 |
| 1397 | [CONFIDENTIAL] Email from FC-CS Customer Support to Daniel Bustamante (peri-usa) re: information for your AECOM Hunt- MJ Dean - NV - MSG Sphere at The Venetian Project - Peri Formwork Systems Inc, 06/07/19 | DEF-PFS031486-031487 |
| 1398 | [CONFIDENTIAL] FC Construction Services — Worker Registration Manual | DEF-PFS031488-031493 |
| 1399 | [CONFIDENTIAL] FC Construction Services — Subcontractor Web Instructions.Apr 2018 | DEF-PFS031494-031495 |
| 1400 | [CONFIDENTIAL] FC Construction Services — Contractor Invitation Instructions 10/2018 | DEF-PFS031496-031497 |
| 1401 | [CONFIDENTIAL] FC Construction Services — Sales Sheet v10- outlines — Force Count Reporting | DEF-PFS031498 |
| 1402 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Michael Matus (peri-usa) re: June Pictures, 06/28/19 | DEF-PFS031499-031500 |
| 1403 | [CONFIDENTIAL] Photo — file3 - Site (June Pictures) | DEF-PFS031501 |
| 1404 | [CONFIDENTIAL] Photo — file1- 4 - Site (June Pictures) | DEF-PFS031502 |
| 1405 | [CONFIDENTIAL] Photo — file- 27 - Site (June Pictures) | DEF-PFS031503 |
| 1406 | [CONFIDENTIAL] Photo — file2- 1 - Site (June Pictures) | DEF-PFS031504 |
| 1407 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Level 1 Area 'C Table Assembly drawings, 06/26/19 | DEF-PFS031505 |
| 1408 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C Table Assembly, 06/17/19 | DEF-PFS031506-031542 |
| 1409 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: Mj Dean Field Report, 08/02/19 | DEF-PFS031546 |
| 1410 | [CONFIDENTIAL] PERI — Letter Attention: Loay Hanthel from Daniel Bustamante (PERI Onsite Technician SW) Re: MJ Dean at The Madison Square Garden jobsite visit on 8/02/19 | DEF-PFS031547-031548 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1411 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Mj Dean Msg Peri Up Allocations for B, 09/03/19 | DEF-PFS031549-031550 |
| 1412 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: MRK's Section C MSG MJ Dean, 07/29/19 | DEF-PFS031551 |
| 1413 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: MSG Mj Dean Coffiins, 08/29/19 | DEF-PFS031552-031553 |
| 1414 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: Delivery Push Backs For Areas (A) (B) ©, 06/07/19 | DEF-PFS031554 |
| 1415 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: MSG Stripping Platform, 06/07/19 | DEF-PFS031555 |
| 1416 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Peri Up Tie off, 07/09/19 | DEF-PFS031556 |
| 1417 | [CONFIDENTIAL] Photo — file- 32 (A1 Horizontal Assembly) | DEF-PFS031557 |
| 1418 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Solution For Tables MSG, 06/25/19 | DEF-PFS031558 |
| 1419 | [CONFIDENTIAL] Photo — file- 23 (Solution for Tables MSG) | DEF-PFS031559 |
| 1420 | [CONFIDENTIAL] Photo — file1- 2 (Solution for Tables MSG) | DEF-PFS031560 |
| 1421 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Linda Killman (peri-usa) re: Time sheet, 06/14/19 | DEF-PFS031561 |
| 1422 | [CONFIDENTIAL] Site Technician Time Log — DB Time sheet ending 06/16/19 | DEF-PFS031562-031563 |
| 1423 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Jackie Walston (peri-usa) re: Travel Request Aproval, 06/07/19 | DEF-PFS031564 |
| 1424 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel M Bustamante, 06/07/19 | DEF-PFS031565-031566 |
| 1425 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Yasmin Martin (peri-usa) re: Travel Request 7- 23 (96), 07/23/19 | DEF-PFS031567 |
| 1426 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Jackie Walston (peri-usa) re: Travel Request 7- 23, 07/23/19 | DEF-PFS031568 |
| 1427 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel M Bustamante, 07/03/19 | DEF-PFS031569-031570 |
| 1428 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Jackie Walston (peri-usa) re: Travel request 7- 3- 19 Disregard the Last Email, 07/0/19 | DEF-PFS031571 |
| 1429 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel M Bustamante, 07/03/19 | DEF-PFS031572-031573 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1430 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Maria Ramirez (peri-usa) re: Travel Request for 07- 02, 06/28/19 | DEF-PFS031574 |
| 1431 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel M Bustamante, 06/28/19 | DEF-PFS031575-031576 |
| 1432 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Jackie Walston (peri-usa) re: Travel Request Form For MSG 6- 25- 2019, 06/20/19 | DEF-PFS031577 |
| 1433 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel M Bustamante, 06/20/19 | DEF-PFS031578-031579 |
| 1434 | [CONFIDENTIAL] 37452 - MSG Sphere - SUB 3 delivery, 07/03/19 | DEF-PFS031580-031581 |
| 1435 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to Daniel Bustamante (peri-usa) re: ALLOCATION 120341 - 37995 003 DALLAS (73), 07/08/19 | DEF-PFS031584-031586 |
| 1436 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: Applications (1) (Drug & Badge Consent and Notification Form), 05/29/19 | DEF-PFS031587-031588 |
| 1437 | [CONFIDENTIAL] Untitled 6 - Drug & Badge Consent and Notification Form (Spanish) - FC Construction Services - Daniel Bustamante, page 1, 05/29/19 (Personal Information REDACTED) | DEF-PFS031589 |
| 1438 | [CONFIDENTIAL] Untitled 7 - Drug & Badge Consent and Notification Form (Spanish) - FC Construction Services - Daniel Bustamante, page 1, 05/29/19 (Personal Information REDACTED) | DEF-PFS031590 |
| 1439 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: Applications, 05/29/19 | DEF-PFS031596-031597 |
| 1440 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Jay Droemer (peri-usa) re: Area C and B Plywood Outline (103), 07/29/19 | DEF-PFS031598-031601 |
| 1441 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: Area C and B Plywood Outline (104), 07/29/19 | DEF-PFS031602-031605 |
| 1442 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: Coil Spring Anchors, 07/02/19 | DEF-PFS031606 |
| 1443 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: D size plans MSG MJ Dean (3), 05/30/19 | DEF-PFS031607-031608 |
| 1444 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Leslie Ou (peri-usa) re: Double MRK section 3 (119), 08/07/19 | DEF-PFS031609-031611 |
| 1445 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: D- Ring Straps (69), 07/02/19 | DEF-PFS031612-031613 |

EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1446 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: D- Ring, 07/01/19 | DEF-PFS031614-031615 |
| 1447 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Gelnn (peri-usa) re: DT's for MSG Sphere PERI UP (79) with images(s), 07/08/19 | DEF-PFS031616-031624 |
| 1448 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: DT's for MSG Sphere PERI UP (80) with images(s), 07/08/19 | DEF-PFS031625-031634 |
| 1449 | [CONFIDENTIAL] PERI — Product Information — US PI 040506v2 GARAGEDECK Slab Table Tie and Anchors - V2, 0207.2019 | DEF-PFS031635-031636 |
| 1450 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: DT's for MSG Sphere PERI UP (81) with images(s), 07/08/19 | DEF-PFS031637-031646 |
| 1451 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: DT's for MSG Sphere PERI UP (85) with image(s), 07/09/19 | DEF-PFS031647-031657 |
| 1452 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: DT's for MSG Sphere PERI UP (87) with images(s), 07/09/19 | DEF-PFS031658-031669 |
| 1453 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: DT's for MSG Sphere PERI UP (90) with image(s), 07/11/19 | DEF-PFS031670-031684 |
| 1454 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: DT's for MSG Sphere PERI UP (92) with image(s), 07/11/19 | DEF-PFS031685-031701 |
| 1455 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: DT's for MSG Sphere PERI UP (94) with image(s), 07/11/19 | DEF-PFS031702-031718 |
| 1456 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: FC Construction Services Account Signup Invitation (10), 06/06/19 | DEF-PFS031719-031721 |
| 1457 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: GT deliveries to MJ DEAN MSG (133), 08/29/19 | DEF-PFS031722-031724 |
| 1458 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: GT deliveries to MJ DEAN MSG, 08/29/19 | DEF-PFS031725 |
| 1459 | [CONFIDENTIAL] Email from Michael Matus (peri-usa) to Daniel Bustamante (peri-usa) re: June Pictures - LARGO, MJ DEAN, and SWINERTON, 06/28/19 | DEF-PFS031726-031727 |
| 1460 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: MJ Dean - MSG Sphere - 37452 - SUB 37 delivery photos (115), 08/01/19 | DEF-PFS031728-031730 |
| 1461 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: MJ Dean MSG Sphere #37452 (95), 07/11/19 | DEF-PFS031731-031732 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1462 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to Daniel Bustamante (peri-usa) re: Mj Dean Field Report 08-02-2019 (117), 08/02/19 | DEF-PFS031733 |
| 1463 | [CONFIDENTIAL] PERI — Letter Attention: Loay Hanthel from Daniel Bustamante (PERI Onsite Technician SW) Re: MJ Dean at The Madison Square Garden jobsite visit on 8/02/2019 (02162017 TAS TMC Apartments Jobsite Visit - gary updated), 08/02/19 | DEF-PFS031734 |
| 1464 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Alamsi Glenn (peri-usa) re: Mj Dean Field Report 08- 02- 2019 (118), 08/02/19 | DEF-PFS031735-031736 |
| 1465 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Mj Dean Msg Peri Up Allocations for B (138), 09/03/19 | DEF-PFS031737-031740 |
| 1466 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Daniel Bustamante (peri-usa) re: MRK's Area C MSG MJ Dean (109) - MSG Sphere On-Site 07292019, 07/30/19 | DEF-PFS031741-031744 |
| 1467 | [CONFIDENTIAL] Quantity On Site accumulated by Article No. Cust.: 120509 M.J. Dean Cnstructioninc., Ord.No: 37452/001 to 37452/999, 07/29/19 | DEF-PFS031745-031746 |
| 1468 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Alamsi Glenn (peri-usa) re: MRK's Area C MSG MJ Dean (110), 07/30/19 | DEF-PFS031747-031750 |
| 1469 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: MSG - LAs Vegas timesheets | DEF-PFS031751-031752 |
| 1470 | [CONFIDENTIAL] PERI — Site Technician Time Log -aniel Bustamante — Time sheet ending 06/16/19 | DEF-PFS031753-031754 |
| 1471 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet — Daniel Bustamante — RESET ending 08/25/9 | DEF-PFS031755 |
| 1472 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet — Daniel Bustamante — RESET 08/12/19 | DEF-PFS031756 |
| 1473 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet — Daniel Bustamante — ending 06/28/19 | DEF-PFS031757 |
| 1474 | [CONFIDENTIAL] PERI — WBU Site Service Timesheet — Daniel Bustamante — ending 07/14/19 | DEF-PFS031758 |
| 1475 | [CONFIDENTIAL] PERI — Site Technician Time Log - Daniel Bustamante — ending 06/02/19 | DEF-PFS031759-031760 |
| 1476 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Alamsi Glenn (peri-usa) re: MSG Mj Dean Coffiins (129), 08/29/19 | DEF-PFS031761-031763 |
| 1477 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Daniel Bustamante(peri-usa) re: MSG Mj Dean Coffiins, 08/29/19 | DEF-PFS031764-031765 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1478 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area D and G Construction (REV C) - General Arrangement Drawings, (Update) 05/22/19 | DEF-PFS031768-031777 |
| 1479 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area G Table Assembly Drawings | DEF-PFS031778-031797 |
| 1480 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Joshua Hernandez (peri-usa) re: New Project Notification Customer Project Name, 06/28/19 | DEF-PFS031798-031800 |
| 1481 | [CONFIDENTIAL] PERI — Product Information — US PI 020601 Safety Tie off at GT24 in VARIO Applications - US, 0207.2019 | DEF-PFS031804-031805 |
| 1482 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: PERI USA Training Site Service Orientation 6 24 19 (51), 06/25/19 | DEF-PFS031806-031809 |
| 1483 | [CONFIDENTIAL] PERI — MULTIPROP Fall Protection Tie Off - Formwork and Scaffolding, Cincinnati Office, 04/06/10 | DEF-PFS031810 |
| 1484 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Tim Cruz (peri-usa) re: PERI USA Training Site Service Orientation, 06/24/19 | DEF-PFS031811-031813 |
| 1485 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: RE Coffin Picking Solution (59), 06/26/19 | DEF-PFS031814-031816 |
| 1486 | [CONFIDENTIAL] UPF Chandler LLC — Coffin 1A Rev Concept Drawing 06/03/19 | DEF-PFS031817-031821 |
| 1487 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: RE Coffin Picking Solution (63), with attached photos of Spreader Bar, 06/26/19 | DEF-PFS031822-031824 |
| 1488 | [CONFIDENTIAL] Photo (Spreader Bar) | DEF-PFS031825 |
| 1489 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: RE Coffin Picking Solution (65), with attached photos of Spreader, 06/26/19 | DEF-PFS031826-031829 |
| 1490 | [CONFIDENTIAL] Photo (Spreader - Technical Data) | DEF-PFS031830 |
| 1491 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: RE Coffin Picking Solution (68), 06/26/19 | DEF-PFS031831-031835 |
| 1492 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Leslie Ou (peri-usa) re: RE MJ Dean MSG Multi Prop 250s (125), 08/16/19 | DEF-PFS031836-031837 |
| 1493 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Leslie Ou (peri-usa) re: RE MJ Dean MSG Multi Prop 250s (127), 08/16/19 | DEF-PFS031838-031840 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1494 | [CONFIDENTIAL] Email from Michael Acasio (peri-usa) to Daniel Bustamante (peri-usa) re: RE MSG Site Service Debrief 06/06/19 | DEF-PFS031841-031842 |
| 1495 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: RE MSG Stripping Platform (16), 06/07/19 | DEF-PFS031843-031846 |
| 1496 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Daniel Bustamante (peri-usa) re: RE MSG Stripping Platform (21), 06/07/19 | DEF-PFS031847-031853 |
| 1497 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Alamsi Glenn (peri-usa) re: RE MSG Stripping Platform (31), 06/10/19 | DEF-PFS031854-031861 |
| 1498 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: RE MSG Stripping Platform (32), 06/10/19 | DEF-PFS031862-031868 |
| 1499 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: RE MSG TB5A2 Updates (71), 07/03/19 | DEF-PFS031869-031875 |
| 1500 | [CONFIDENTIAL] Area D - Sections 4 and 8 Drawing Detail | DEF-PFS031876 |
| 1501 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: RE MSG TB5A2 Updates (72), 07/03/19 | DEF-PFS031877-031883 |
| 1502 | [CONFIDENTIAL] Email from Michael Acasio (peri-usa) to Daniel Bustamante (peri-usa) re: RE PERI UP Rosette Assembly Guide, 08/16/19 | DEF-PFS031884 |
| 1503 | [CONFIDENTIAL] PERI UP Rosett Shoring - Assembly Instructions for Standard Configuration - copy, 06/2011 | DEF-PFS031885-031901 |
| 1504 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: RE Peri Up Tie off (84), 07/09/19 | DEF-PFS031902-031903 |
| 1505 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: RE Peri Up Tie off, 07/09/19 | DEF-PFS031904-031905 |
| 1506 | [CONFIDENTIAL] PERI UP Rosett Shoring - Assembly Instructions for Standard Configuration - copy, 06/2011 | DEF-PFS031906-031922 |
| 1507 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Alamsi Glenn (peri-usa) re: RE Solution For Tables MSG (62), 06/26/19 | DEF-PFS031923-031926 |
| 1508 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Yasmin Martin (peri-usa) re: RE Travel Request 06 11 2019 Aproval (24), 06/1019 | DEF-PFS031927-031928 |
| 1509 | [CONFIDENTIAL] Email from Yasmin Martin (peri-usa) to Gary Horne (peri-usa) re: RE Travel Request 06 11 2019 Aproval, 06/10/19 | DEF-PFS031929-031930 |
| 1510 | [CONFIDENTIAL] Email from Concur Travel to Yasmin Martin (peri-usa) re: Itinerary 06 11 2019 HOTEL RESERVATION AT 3555 S LAS VEGAS BLVD, LAS VEGAS, NV 89109, USA (FOR MR DANIEL BUSTAMANTE) (YQZBZQ), 06/10/19 | DEF-PFS031931-031932 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1511 | [CONFIDENTIAL] ConcurCalendarEntry.ics - Trip overview - Daniel Bustamante, 06/11/19 | DEF-PFS031933-031934 |
| 1512 | [CONFIDENTIAL] Flamingo Las Vegas.vcf (contact info) - contact info | DEF-PFS031935 |
| 1513 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Yasmin Martin (peri-usa) re: RE Travel Request 7- 23 (101), 07/23/19 | DEF-PFS031936-031937 |
| 1514 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Yasmin Martin (peri-usa) re: RE Travel Request 7- 23 (97) 07/23/19 | DEF-PFS031938-031939 |
| 1515 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel Bustamante, 07/03/19 | DEF-PFS031940-031941 |
| 1516 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: RE Travel Request 7- 23 (99), 07/23/19 | DEF-PFS031942-031943 |
| 1517 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: Signed REPORT MJ Dean Msg, 08/02/19 | DEF-PFS031944 |
| 1518 | [CONFIDENTIAL] Photo of PERI — Letter Attention: Loay Hanthel from Daniel Bustamante (PERI Onsite Technician SW) Re: MJ Dean at The Madison Square Garden jobsite visit on 8/02/19 (Signed) | DEF-PFS031945 |
| 1519 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Tie Rod For Deck Inserts MJ Dean MSG (112), 08/01/19 | DEF-PFS031946-031948 |
| 1520 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Tie Rod For Deck Inserts MJ Dean MSG, 08/01/19 | DEF-PFS031949-031950 |
| 1521 | [CONFIDENTIAL] PERI — Product Information — US PI 040506v2 GARAGEDECK Slab Table Tie and Anchors - V2, 0207.2019 | DEF-PFS031951-031952 |
| 1522 | [CONFIDENTIAL] Email from Pamela Gamble (peri-usa) to Daniel Bustamante (peri-usa) re: Timesheet Question (48), 06/19/19 | DEF-PFS031953-031954 |
| 1523 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Maria Ramirez (peri-usa) re: Travel Request Form RE MSG Las Vegas 06- 06- 2019 - 06 07 2019 (9), 06/06/19 | DEF-PFS031955-031958 |
| 1524 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Linda Killman (peri-usa) re: Site Tech SW Time Sheet Ending 06/28/19 | DEF-PFS031962 |
| 1525 | [CONFIDENTIAL] WBU Site Service Time Sheet - Daniel Bustamante 06/28/19 | DEF-PFS031963 |
| 1526 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Pamela Gamble (peri-usa) re: Site Tech Time Sheet 07 01 through 07 14, 07/15/19 | DEF-PFS031964 |
| 1527 | [CONFIDENTIAL] WBU Site Service Time Sheet - Daniel Bustamante, 07/14/19 | DEF-PFS031965 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1528 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Tie Rod For Deck Inserts MJ Dean MSG, 08/01/19 | DEF-PFS031966 |
| 1529 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Linda Killman (peri-usa) re: Time Sheet 06/02/19 | DEF-PFS031967 |
| 1530 | [CONFIDENTIAL] PERI — Site Technician Time Log - Daniel Bustamante ending 06/02/19 | DEF-PFS031968-031969 |
| 1531 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Maria Ramirez (peri-usa) re: Travel Request Form RE MSG Las Vegas 06- 06- 2019 - 06 07 2019, 06/04/19 | DEF-PFS031970 |
| 1532 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel Bustamante, 06/04/19 | DEF-PFS031971-031972 |
| 1533 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Maria Ramirez (peri-usa) re: Travel Request RE MSG Las Vegas, 08/05/19 | DEF-PFS031973 |
| 1534 | [CONFIDENTIAL] PERI — Travel Request Form - Daniel Bustamante, 08/05/19 | DEF-PFS031974-031975 |
| 1535 | [CONFIDENTIAL] PERI — Quick Order Sheet 0241 001, 05/22/19 | DEF-PFS031980 |
| 1536 | [CONFIDENTIAL] PERI Formwork Systems Change Order Agreemet MSG Sphere 1018302019, 10/28/19 | DEF-PFS031994-031995 |
| 1537 | [CONFIDENTIAL] PERI Formwork Systems Change Order Agreemet 2540 001, 10/28/19 | DEF-PFS032016-032017 |
| 1538 | [CONFIDENTIAL] Order Confiramtion - Rental soft20190729222313345000, 07/29/19 | DEF-PFS032027-032028 |
| 1539 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (1 of 2), 05/29/19 | DEF-PFS032101 |
| 1540 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (2 of 2), 05/29/19 | DEF-PFS032102 |
| 1541 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 3), 05/29/19 | DEF-PFS032103 |
| 1542 | [CONFIDENTIAL] Excel Spreadsheet — Pricing, 02/23/22 | DEF-PFS032203 |
| 1543 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (1 of 2), 05/29/19 | DEF-PFS032239 |
| 1544 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (2 of 2), 05/29/19 | DEF-PFS032240 |
| 1545 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 3), 05/29/19 | DEF-PFS032241 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1546 | [CONFIDENTIAL] PERI — Drawing TG Vegas Boxout Assembly, 07/10/18 | DEF-PFS032246 |
| 1547 | [CONFIDENTIAL] POPULOUS — Level 1 Plan, 04/12/19 | DEF-PFS032247 |
| 1548 | [CONFIDENTIAL] POPULOUS — Level 2 Plan, 04/12/19 | DEF-PFS032248 |
| 1549 | [CONFIDENTIAL] MSG Las Vegas - Concept Drawing | DEF-PFS032249 |
| 1550 | [CONFIDENTIAL] MJ Dean Construction - Formwork Submittal Schedule MSG, 04/16/19 | DEF-PFS032265 |
| 1551 | [CONFIDENTIAL] M.J. Dean Construction — Repair and Fab Coffins Spreadsheet with Daily Work Authorizations, 09/05/19 | DEF-PFS032270-032302 |
| 1552 | [CONFIDENTIAL] M.J. Dean Construction — Repair and Fab Coffins Spreadsheet with Daily Work Authorizations, 02/13/20 | DEF-PFS032305-032337 |
| 1553 | [CONFIDENTIAL] M.J. Dean Construction — Repair and Fab Coffins Spreadsheet with Daily Work Authorizations, 02/13/20 | DEF-PFS032341-032373 |
| 1554 | [CONFIDENTIAL] Terms and Conditions between seller and buyer | DEF-PFS032378-032380 |
| 1555 | [CONFIDENTIAL] Newhall PERI Area Summary - 01 Newhall Crosing PERI Area Calculations Summary | DEF-PFS032393 |
| 1556 | [CONFIDENTIAL] Newhall Finished Schedule - 04 Newhall Crosing PERI Finished Schedule, 01/15/18 to 07/19/18 | DEF-PFS032394 |
| 1557 | [CONFIDENTIAL] Newhall Crossing PERI Area Cal. - 02 Newhall Crosing PERI Area Calculations Takeoff, 12/17/18 | DEF-PFS032400-032404 |
| 1558 | [CONFIDENTIAL] William Hezmalhalch Architects Inc / SERRANO Development Group - 03 Newhall Crossing PERI Area Calculations Images, 12/22/17 | DEF-PFS032409-032412 |
| 1559 | [CONFIDENTIAL] Photo — IMG 1051 (handwritten list of todays load) | DEF-PFS032419 |
| 1560 | [CONFIDENTIAL] UFP Chandler, LLC — Partial Coffin 2A Drawings for Discussion | DEF-PFS032425-032427 |
| 1561 | [CONFIDENTIAL] M.J. Dean Construction — Repair and Fab Coffins Spreadsheet with Daily Work Authorizations, 02/13/20 | DEF-PFS032652-032684 |
| 1562 | [CONFIDENTIAL] Excel Spreadsheet — Copy of MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (without L10) 07012019 (002) JL, 07/01/19 | DEF-PFS032725 |
| 1563 | [CONFIDENTIAL] Excel Spreadsheet — Level 1 Coffin JL | DEF-PFS032726 |
| 1564 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (1 of 2) | DEF-PFS032746 |
| 1565 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (2 of 2) | DEF-PFS032747 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1566 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1) | DEF-PFS032748 |
| 1567 | [CONFIDENTIAL] Excel Spreadsheet — 19 10- 23 Serv Recv Report, 10/23/19 | DEF-PFS032754 |
| 1568 | [CONFIDENTIAL] PERI — Level 1 - Area 'C' Coffin Layout (REV C), 05/22/19 | DEF-PFS032763 |
| 1569 | [CONFIDENTIAL] PERI — Coffin Forms 3D Drawing, 07/10/18 | DEF-PFS032769 |
| 1570 | [CONFIDENTIAL] Excel Spreadsheet — G Horne - Travel request - LV, 07/19/19 | DEF-PFS032773 |
| 1571 | [CONFIDENTIAL] Excel Spreadsheet — G Horne - Travel request - LV, 04/15/19 | DEF-PFS032775 |
| 1572 | [CONFIDENTIAL] PERI — Coffin forms 3D Drawing, 07/10/18 | DEF-PFS032781 |
| 1573 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Formwork Pricing- Loay Hanthel, 06/13/19 | DEF-PFS032783 |
| 1574 | [CONFIDENTIAL] Email from Linda Killman (peri-usa) to Maria Ramirez (peri-usa) re: Fw Las Vegas - 2019.05.21 - Fossity - Las Vegas MSG Sphere - Travel Request Form, 05/21/19 | DEF-PFS032784-032787 |
| 1575 | [CONFIDENTIAL] Excel Spreadsheet — 2019.05.21 - Fossity - Las Vegas MSG Sphere - Travel Request Form, 05/21/19 | DEF-PFS032788 |
| 1576 | [CONFIDENTIAL] UFP Chandler, LLC — 8ft x 36ft Coffin Form with Center Support Drawing, 05/13/19 | DEF-PFS032799-032800 |
| 1577 | [CONFIDENTIAL] M. J. Dean Construction, Inc. - M.S.G. Las Vegas Draft Schedule, 04/02/19 | DEF-PFS032805-032863 |
| 1578 | [CONFIDENTIAL] POPULOUS — S1- 0 - Level 0 - Basement Framing Reference Plan, 03/01/19 | DEF-PFS032864 |
| 1579 | [CONFIDENTIAL] POPULOUS — S1- 1 - Level 1 - Beams Framing Reference Plan, 03/01/19 | DEF-PFS032865 |
| 1580 | [CONFIDENTIAL] POPULOUS — S1- 2 - Level 2 - Pours Approx Framing Reference Plan, 03/01/19 | DEF-PFS032866 |
| 1581 | [CONFIDENTIAL] POPULOUS — S1- 3 - Level 3 - Pours Approx Framing Reference Plan, 03/01/19 | DEF-PFS032867 |
| 1582 | [CONFIDENTIAL] UFP Chandler LLC - Partial Coffin 2A Drawings for Discussion, 07/23/19 | DEF-PFS032880-032882 |
| 1583 | [CONFIDENTIAL] Truss (Joist) Calculation - v- 34- Eng, 07/18/19 | DEF-PFS032883 |
| 1584 | [CONFIDENTIAL] Truss (Joist) Calculation - V- 30- Eng, 07/18/19 | DEF-PFS032884 |
| 1585 | [CONFIDENTIAL] Excel Spreadsheet — 10.4 - MS Plus Calculator, 05/13/19 | DEF-PFS032887 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1586 | [CONFIDENTIAL] PERI - 10.4 - MS Plus Client Return Responsibility | DEF-PFS032888 |
| 1587 | [CONFIDENTIAL] PERI - 10.4 - MS Plus Client Delivery Responsibility | DEF-PFS032889 |
| 1588 | [CONFIDENTIAL] 10.4 - MS Plus PowerPoint - Northwest Region - Tom Grose, Mid Year Managers Conference 2009 | DEF-PFS032890-032892 |
| 1589 | [CONFIDENTIAL] Preliminary Delivery Schedule - Coffin Forms, 06/03/19 to 07/19/19 | DEF-PFS032894-032895 |
| 1590 | [CONFIDENTIAL] COFFIN ROM - R1 - Set Up and Repair Coffins as Back Charge to Peri For Area D, C, B, 2019 | DEF-PFS032905 |
| 1591 | [CONFIDENTIAL] Excel Spreadsheet — G Horne - Travel request - LV - Copym, 05/09/19 | DEF-PFS032907 |
| 1592 | [CONFIDENTIAL] Excel Spreadsheet — Plant Build Schedule, July 2019 | DEF-PFS032911 |
| 1593 | [CONFIDENTIAL] MJ Dean Construction - Formwork Submittal Schedule MSG, 04/16/19 | DEF-PFS032914 |
| 1594 | [CONFIDENTIAL] PERI — Coffin forms 3D, 07/10/18 | DEF-PFS032917 |
| 1595 | [CONFIDENTIAL] Excel Spreadsheet — Level 2 Material Forecast (90%), 06/20/19 | DEF-PFS032931 |
| 1596 | [CONFIDENTIAL] Terms and Conditions Notes 0454 001 | DEF-PFS032938-032940 |
| 1597 | [CONFIDENTIAL] UFP Chandler LLC — Coffin 2A Production Drawing for Rev 6.4.19 Design, 06/09/19 | DEF-PFS032944-032950 |
| 1598 | [CONFIDENTIAL] DWG (Drawing File) — UFP Chandler LLC — Coffin 2A Production Drawing for Rev 6.4.19 Design, 06/09/19 | DEF-PFS032951-032958 |
| 1599 | [CONFIDENTIAL] Excel Spreadsheet — Preliminary Level 2- 8 Estimate - Garym, 06/17/19 | DEF-PFS032966 |
| 1600 | [CONFIDENTIAL] PERI —TG Vegas Boxout Assembly, 07/10/18 | DEF-PFS032977 |
| 1601 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Gary- 2m, 06/21/19 | DEF-PFS032986 |
| 1602 | [CONFIDENTIAL] Joe Fossity - 37452 - MSG Sphere Timeline, 06/04/19 to 06/19/19 and ongoing | DEF-PFS032989-032990 |
| 1603 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Garym, 06/18/19 | DEF-PFS033012 |
| 1604 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Basement Lid Stand Alone Slab + Coffin form pricing (without L10), 07/01/19 | DEF-PFS033015 |
| 1605 | [CONFIDENTIAL] Excel Spreadsheet —Coffin Form Plywood Estimate 061919 | DEF-PFS033016 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1606 | [CONFIDENTIAL] M.J. Dean Construction - MSG Sphere CJs - framing Reference Plans, 05/13/19 | DEF-PFS033026-033035 |
| 1607 | [CONFIDENTIAL] Joe Fossity - 37452 - MSG Sphere Timeline, 06/04/19 to 06/19/19 and ongoing | DEF-PFS033043-033044 |
| 1608 | [CONFIDENTIAL] MSG Sphere Timeline of Events - Area D and G (First Area), 04/29/19 to 08/01/19 | DEF-PFS033063-033066 |
| 1609 | [CONFIDENTIAL] UFP Chandler LLC - Partial Coffin 2A Drawings for Discussion, 07/23/19 | DEF-PFS033074-033076 |
| 1610 | [CONFIDENTIAL] DHG/DH Glabe & Associates MSG Sphere MS 2.00 Design Check - Bid Propsal, 07/25/19 | DEF-PFS033082-033084 |
| 1611 | [CONFIDENTIAL] DHG/DH Glabe & Associates 2019- 0466 MSG Sphere Report - "Partial Coffin 2A Drawings.pdf," by UFP Chandler, LLC dated July 23, 2019., 08/02/19 | DEF-PFS033094-033096 |
| 1612 | [CONFIDENTIAL] Ufp Chandler, LLC - Partial Coffin 2A Drawings for Discussion 7- 31 dhg, 07/23/19 | DEF-PFS033099-033101 |
| 1613 | [CONFIDENTIAL] Southwest Airline Joseph Robert Fossity's 06 03 Las Vegas trip (RURL6U) Your reservation is confirmed, 05/21/19 | DEF-PFS033242-033247 |
| 1614 | [CONFIDENTIAL] Enterprise Rent- A- Car Confirmed Reservation 2031953240 at Las Vegas Mccarran International Airport(LAS) - Joseph Fossity, 05/21/19 | DEF-PFS033248-033250 |
| 1615 | [CONFIDENTIAL] Concur Itinerary 06 03 2019 HOTEL RESERVATION AT 7690 S LAS VEGAS BLVD, LAS VEGAS, NV 89123, USA (FOR JOSEPH FOSSITY ) (NHWWIT), 05/21/19 | DEF-PFS033251-033252 |
| 1616 | [CONFIDENTIAL] ConcurCalendarEntry.ics - Trip overview - Almasi Glenn, 06/18/19 | DEF-PFS033253-033254 |
| 1617 | [CONFIDENTIAL] Residence Inn Las Vegas Airport.vcf (contact info) | DEF-PFS033255 |
| 1618 | [CONFIDENTIAL] Excel Spreadsheet — Level 2 Material Forecast (90%), 06/21/19 | DEF-PFS033355 |
| 1619 | [CONFIDENTIAL] 8x36 Table Form Prelim Drawing 5.20.19 | DEF-PFS033363-033367 |
| 1620 | [CONFIDENTIAL] UFP Chandler LLC - 8ft x 36ft Coffin Form with Center Support Drawing, 05/20/19 | DEF-PFS033368-033369 |
| 1621 | [CONFIDENTIAL] UFP Concrete Forming Solutions - Quote Level 1 - Coffin Forms, 05/22/19 | DEF-PFS033370 |
| 1622 | [CONFIDENTIAL] Preliminary Delivery Schedule - by truck and coffin, 05/28/19 to 06/21/19 | DEF-PFS033371 |

**EXHIBIT A**

| DOCUMENTS | BATES NUMBER |
|---|---|
| 1623 | [CONFIDENTIAL] Excel Spreadsheet — Coffin Form Pricing | DEF-PFS033386 |
| 1624 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate Garym, 06/18/19 | DEF-PFS033391 |
| 1625 | [CONFIDENTIAL] UFP backcharge invoice 23291645 from PERI, 06/09/20 | DEF-PFS033406 |
| 1626 | [CONFIDENTIAL] M.J. Dean Construction - COFFIN REPAIR - Repair and Fab Coffin , 09/05/19 | DEF-PFS033440-033472 |
| 1627 | [CONFIDENTIAL] PERI — Level 1 Shoring (Area D) Preliminary Drawings 04/12/19 | DEF-PFS033476-033480 |
| 1628 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1, Project #: 12-0037452-01, 2019 | DEF-PFS033481 |
| 1629 | [CONFIDENTIAL] PERI — Concept Drawing - MSG Las Vegas, 04/18/19 | DEF-PFS033484 |
| 1630 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area D Approval - General Arrangement Drawings, 05/07/19 | DEF-PFS033506-033512 |
| 1631 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1 MP Towers Area D- G (19,236 SF), 04/13/14 | DEF-PFS033513-033514 |
| 1632 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1), 07/02/19 | DEF-PFS033599 |
| 1633 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3), 07/02/19 | DEF-PFS033600 |
| 1634 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1)(with quote), 07/02/19 | DEF-PFS033631-033632 |
| 1635 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3)(with quote), 07/02/19 | DEF-PFS033633-033634 |
| 1636 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (1 of 2), 05/29/19 | DEF-PFS033692 |
| 1637 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (2 of 2), 05/29/19 | DEF-PFS033693 |
| 1638 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 3), 05/29/19 | DEF-PFS033694 |
| 1639 | [CONFIDENTIAL] PERI - terms of sale, 05/31/19 | DEF-PFS033733-033735 |
| 1640 | [CONFIDENTIAL] PERI - UFP MSG terms and conditions revised, 05/30/19 | DEF-PFS033750-033752 |
| 1641 | [CONFIDENTIAL] PERI - UFP MSG terms and conditions MD, 05/29/19 | DEF-PFS033753-033755 |
| 1642 | [CONFIDENTIAL] PERI - MSG Sphere Level 1 Area D Coffin Forms POR (with quote), 5/28/19 | DEF-PFS033798-033805 |
| 1643 | [CONFIDENTIAL] coffin forms sketches with notes | DEF-PFS033808-033811 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1644 | [CONFIDENTIAL] DHG/DH Glabe & Associates - MSG Sphere MS 2.00 Design Check - Bid Proposal, 07/25/19 | DEF-PFS033818-033820 |
| 1645 | [CONFIDENTIAL] DHG/DH Glabe & Associates - MSG Sphere Proposal, 07/14/19 | DEF-PFS033829-033836 |
| 1646 | [CONFIDENTIAL] Southwest Airlines - William Eric Penttila's 05 15 Las Vegas trip (K6QCAZ) Your reservation is confirmed, 05/14/19 | DEF-PFS033853-033856 |
| 1647 | [CONFIDENTIAL] Homewood Suites by Hilton - Your May- 15- 2019 Confirmation #90068517 - William Penttila, 05/14/19 | DEF-PFS033857-033863 |
| 1648 | [CONFIDENTIAL] Homewood Suites by Hilton - Your May- 15- 2019 Confirmation #90068517 - William Penttila, 05/14/19 | DEF-PFS033864-033870 |
| 1649 | [CONFIDENTIAL] Alaska Airlines - [Confirmation Letter - ACBEKN 05 16 19 - William Penttila, 05/14/19 | DEF-PFS033871-033874 |
| 1650 | [CONFIDENTIAL] Alaska Airlines - Confirmation Letter - ACBEKN 05 16 19 - William Penttila, 05/14/19 | DEF-PFS033875-033878 |
| 1651 | [CONFIDENTIAL] Email from Maria Ramirez (peri-usa) to William Penttila (peri-usa) re: Travel Request for MSG Sphere - 5 15 19 (162), 05/14/19 | DEF-PFS033879-033882 |
| 1652 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Maria Ramirez (peri-usa) re: Travel Request for MSG Sphere - 5 15 19 (163), 05/14/19 | DEF-PFS033883-033885 |
| 1653 | [CONFIDENTIAL] Excel Spreadsheet — William Penttila Travel Request Form (PDX-LAS 5-15-19 M.J. Dean MSG Sphere), 05/15/19 | DEF-PFS033886 |
| 1654 | [CONFIDENTIAL] Excel Spreadsheet — Fossity - Las Vegas MSG Sphere - Travel Request Form, 05/15/19 | DEF-PFS033887 |
| 1655 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Maria Ramirez (peri-usa) re: Travel Request for MSG Sphere - 5/15/19, 05/14/19 | DEF-PFS033888-033890 |
| 1656 | [CONFIDENTIAL] Area G Starting Point Drawing | DEF-PFS034173 |
| 1657 | [CONFIDENTIAL] Harris Rebar Las Vegas Inc — Beam along Grid- S3, 06/19/19 | DEF-PFS034239 |
| 1658 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C Table Assembly, 06/17/19 | DEF-PFS034241-034277 |
| 1659 | [CONFIDENTIAL] coffin forms, 06/19/19 | DEF-PFS034279-034282 |
| 1660 | [CONFIDENTIAL] M.J Dean Construction RFI 201 - Increase Beam Thickness to Match Escalator Pit Soffit in Level 2, 06/19/19 | DEF-PFS034293-034295 |
| 1661 | [CONFIDENTIAL] Southwest Airlines Email - William Eric Penttila's 05 09 Las Vegas trip (NUYVNR) Your reservation is confirmed, 05/06/193 | DEF-PFS034304-034307 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1662 | [CONFIDENTIAL] Email from Maria Ramirez (peri-usa) to Joe Fossity (peri-usa) re: Fw Las Vegas 6 3 - 6 18 (339), 05/23/19 | DEF-PFS034308-034311 |
| 1663 | [CONFIDENTIAL] Southwest Airlines Email - Joseph Robert Fossity's 06 03 Las Vegas trip (RURL6U) Your reservation is confirmed, 05/21/19 | DEF-PFS034312-034315 |
| 1664 | [CONFIDENTIAL] Enterprise Rent- A- Car - Confirmed Reservation 2031953240 at Las Vegas Mccarran International Airport(LAS), 05/21/19 | DEF-PFS034316-034318 |
| 1665 | [CONFIDENTIAL] Concur Itinerary 06 03 2019 HOTEL RESERVATION AT 7690 S LAS VEGAS BLVD, LAS VEGAS, NV 89123, USA (FOR JOSEPH FOSSITY ) (NHWWIT), 05/21/19 | DEF-PFS034319-034320 |
| 1666 | [CONFIDENTIAL] ConcurCalendarEntry.ics - Almasi Glenn, 06/03/19 | DEF-PFS034321-034322 |
| 1667 | [CONFIDENTIAL] Residence Inn Las Vegas Airport.vcf (contact info) | DEF-PFS034323 |
| 1668 | [CONFIDENTIAL] Residence Inn Payment Authorization form - Joe Fossity (4057 001), 06/18/19 | DEF-PFS034332 |
| 1669 | [CONFIDENTIAL] Level 2 Pit Area Drawing | DEF-PFS034341 |
| 1670 | [CONFIDENTIAL] UFP Chadler LLC — Coffin 1a Production Drawing, 05/24/19 | DEF-PFS034345-034350 |
| 1671 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 1a Production Drawing, 05/24/19 | DEF-PFS034351-034357 |
| 1672 | [CONFIDENTIAL] UFP Chadler LLC — Coffin 1a Production Drawing Rev 05/28/19 | DEF-PFS034361-034367 |
| 1673 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Gary- 2m, 06/21/19 | DEF-PFS034373 |
| 1674 | [CONFIDENTIAL] UFP Chandler LLC — Coffin 1A Rev Concept Drawing 06/03/19 | DEF-PFS034377-034381 |
| 1675 | [CONFIDENTIAL] UFP Chandler LLC — Coffin 2A Production Drawing for Rev Design, 06/04/19 | DEF-PFS034383-034389 |
| 1676 | [CONFIDENTIAL] DWG (Drawing File) — UFP Chandler LLC — Coffin 2A Production Drawing for Rev 6.4.19 Design | DEF-PFS034390-034397 |
| 1677 | [CONFIDENTIAL] UFP Chandler LLC — Partial Coffin 2A Drawings for Discussion | DEF-PFS034416-034418 |
| 1678 | [CONFIDENTIAL] Photo — file- 24 (Coffin Picking Solution, RCS Rail Climbing System Item info), 06/25/19 | DEF-PFS034437 |
| 1679 | [CONFIDENTIAL] Photo — file1- 3 (Coffin Picking Solution, Suspension Tube Vario 53 item info), 06/25/19 | DEF-PFS034438 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1680 | [CONFIDENTIAL] Photo — file2 (Coffin Picking Solution, Rapid Column Formwork item info), 06/25/19 | DEF-PFS034439 |
| 1681 | [CONFIDENTIAL] Photo — file- 23 (Solution for Tables MSG), 06/26/19 | DEF-PFS034444 |
| 1682 | [CONFIDENTIAL] Photo — file1- 2 (Solution for Tables MSG), 06/26/19 | DEF-PFS034445 |
| 1683 | [CONFIDENTIAL] UFP Concrete Forming Solutions - Final Quote (rev 070119), 06/21/19 | DEF-PFS034451 |
| 1684 | [CONFIDENTIAL] Excel Spreadsheet — Retaining Wall and Deck Pour Dates - Formwork Delivery, Rebar Delivery, Inspection, Pour 06/13/19 | DEF-PFS034484 |
| 1685 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms (Updated), 07/01/19 | DEF-PFS034485 |
| 1686 | [CONFIDENTIAL] POPULOUS - Level 1 - Area D questions, 04/12/19 | DEF-PFS034487 |
| 1687 | [CONFIDENTIAL] Photo — file- 33 (16 inch slab sketch), 05/09/19 | DEF-PFS034511 |
| 1688 | [CONFIDENTIAL] POPULOUS — S1- 0 - Level 0 - Basement Beams, 03/01/19 | DEF-PFS034517 |
| 1689 | [CONFIDENTIAL] POPULOUS — S1- 1 - Level 1 - Beams, 03/01/19 | DEF-PFS034518 |
| 1690 | [CONFIDENTIAL] POPULOUS — S1- 2 - Level 2 - Pours Approx, 03/01/19 | DEF-PFS034519 |
| 1691 | [CONFIDENTIAL] POPULOUS — S1- 3 - Level 3 - Pours Approx, 03/01/19 | DEF-PFS034520 |
| 1692 | [CONFIDENTIAL] Email from Michael Acasio (peri-usa) to Jay Droemer (mjdean) re: MSG Deck Schedule, 06/13/19 | DEF-PFS034521 |
| 1693 | [CONFIDENTIAL] Photo — Aerial - Site, 08/26/19 | DEF-PFS034526 |
| 1694 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 1 - Tables 55- 74 Assembly Note During Transport, 07/18/19 | DEF-PFS034548-034557 |
| 1695 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 2 - Tables 75- 94 Assembly Note During Transport, 07/18/19 | DEF-PFS034558-034567 |
| 1696 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 3 - Tables 95- 114 Assembly Note During Transport, 07/18/19 | DEF-PFS034568-034577 |
| 1697 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 4 - Tables 115- 134 Assembly Note During Transport, 07/18/19 | DEF-PFS034578-034587 |
| 1698 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 5 - Tables 135- 148 Assembly Note During Transport, 07/18/19 | DEF-PFS034588-034594 |
| 1699 | [CONFIDENTIAL] (DWF file drawings list) — Level 2 'A' IFA (level 2 Area A), 07/03/19 | DEF-PFS034596-034597 |
| 1700 | [CONFIDENTIAL] PERI — 12-0037452- C002 0 Table 1a and 1b (1) Assembly Drawing, 06/17/19 | DEF-PFS034601 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1701 | [CONFIDENTIAL] Excel Spreadsheet — Level 2- 8 Estimate - Garym, 06/18/19 | DEF-PFS034604 |
| 1702 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 5 - Tables 135- 148 Assembly Note During Transport, 07/18/19 | DEF-PFS034615-034621 |
| 1703 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 1 - Tables 55- 74 Assembly Note During Transport, 07/18/19 | DEF-PFS034622-034631 |
| 1704 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 2 - Tables 75- 94 Assembly Note During Transport, 07/18/19 | DEF-PFS034632-034641 |
| 1705 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 3 - Tables 95- 114 Assembly Note During Transport, 07/18/19 | DEF-PFS034642-034651 |
| 1706 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 4 - Tables 115- 134 Assembly Note During Transport, 07/18/19 | DEF-PFS034652-034661 |
| 1707 | [CONFIDENTIAL] MSG Sphere - Level Area D and G Details | DEF-PFS034666.001-.004 |
| 1708 | [CONFIDENTIAL] Excel Spreadsheet — Fossity - Las Vegas MSG Sphere - Travel Request Form - 05/15/19 | DEF-PFS034668 |
| 1709 | [CONFIDENTIAL] Joe Fossity - 37452 - MSG Sphere Timeline, 06/04/19 to 06/19/19 and ongoing | DEF-PFS034675-034676 |
| 1710 | [CONFIDENTIAL] Joe Fossity - Las Vegas MSG Sphere - Travel Request Form, 05/02/19 | DEF-PFS034696 |
| 1711 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- C004 (Level 1 Area B Table Assemblies), 07/24/19 | DEF-PFS034851-034858 |
| 1712 | [CONFIDENTIAL] DWG (Drawing File) — Coffin Outlines | DEF-PFS034882-034892 |
| 1713 | [CONFIDENTIAL] Residence Inn Las Vegas Hughes Center - Reservation Confirmation #85199106 for Joe Fossity, 05/24/19 | DEF-PFS034952-034961 |
| 1714 | [CONFIDENTIAL] Southwest Airlines Email - Joseph Robert Fossity's 06 05 Portland, OR trip (RURL6U) Your change is confirmed, 06/05/19 | DEF-PFS034977-034980 |
| 1715 | [CONFIDENTIAL] PERI — Level 1 - Area D Coffin Question, 05/21/19 | DEF-PFS035044 |
| 1716 | [CONFIDENTIAL] POPULOUS — Level 1 - Area D questions, 04/12/19 | DEF-PFS035074 |
| 1717 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere CJs 5.13.19 - Framing Reference Plans, 05/13/19 | DEF-PFS035076-035085 |
| 1718 | [CONFIDENTIAL] joist layout, 06/1/19 | DEF-PFS035091 |
| 1719 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B004 0 (Level 2 Area A) 07/03/19 | DEF-PFS035181-035182 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1720 | [CONFIDENTIAL] Photo — IMG 20190612 150515 (MSG Sphere [Lack of] Progress Photos), 06/12/19 | DEF-PFS035202 |
| 1721 | [CONFIDENTIAL] Photo — MVIMG 20190612 150509 (MSG Sphere [Lack of] Progress Photos), 06/12/19 | DEF-PFS035203 |
| 1722 | [CONFIDENTIAL] Photo — image002 -- Ply 45° chamfer/Taper on the plywood sketch, 05/15/19 | DEF-PFS035231 |
| 1723 | [CONFIDENTIAL] Photo — image002 -- Ply 45° chamfer/Taper on the plywood sketch, 05/15/19 | DEF-PFS035241 |
| 1724 | [CONFIDENTIAL] Photo — IMG 2262 (MSG Sphere at The Venetian, 45 degree chamfer on the plywood), 05/14/19 | DEF-PFS035263 |
| 1725 | [CONFIDENTIAL] ATT00001.txt (MSG Sphere at The Venetian) | DEF-PFS035264 |
| 1726 | [CONFIDENTIAL] Photo — IMG 2441 (MSG Sphere at The Venetian, 45 degree chamfer on the plywood), 05/14/19 | DEF-PFS035265 |
| 1727 | [CONFIDENTIAL] ATT00002.txt (MSG Sphere at The Venetian) | DEF-PFS035266 |
| 1728 | [CONFIDENTIAL] Photo — IMG 2457 (MSG Sphere at The Venetian, 45 degree chamfer on the plywood), 05/14/19 | DEF-PFS035267 |
| 1729 | [CONFIDENTIAL] ATT00003.txt (MSG Sphere at The Venetian) | DEF-PFS035268 |
| 1730 | [CONFIDENTIAL] Photo — IMG 2463 (MSG Sphere at The Venetian, 45 degree chamfer on the plywood), 05/14/19 | DEF-PFS035269 |
| 1731 | [CONFIDENTIAL] ATT00004.txt (MSG Sphere at The Venetian) | DEF-PFS035270 |
| 1732 | [CONFIDENTIAL] UFP Chandler LLC — 8ft x 36ft Coffin Form with Center Support Drawing, 05/13/19 | DEF-PFS035275-035276 |
| 1733 | [CONFIDENTIAL] UFP Chandler LLC — 8ft x 36ft Coffin Form with No Center Support Drawing, 05/13/19 | DEF-PFS035277-035278 |
| 1734 | [CONFIDENTIAL] Photo — image004 -- Ply 45° chamfer/Taper on the plywood sketch, 05/15/19 | DEF-PFS035291 |
| 1735 | [CONFIDENTIAL] Photo — image002 -- Ply 45° chamfer/Taper on the plywood sketch, 05/15/19 | DEF-PFS035301 |
| 1736 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area G | DEF-PFS035323 |
| 1737 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area D | DEF-PFS035324 |
| 1738 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere CJs 6.18.19 Pour Date Only, Framing Reference Plans, 06/11/19 | DEF-PFS035339-035348 |
| 1739 | [CONFIDENTIAL] M.J. Dean Construction — Level 2 Area A Slab Edge Plans, 06/19/19 | DEF-PFS035356-035359 |
| 1740 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area A | DEF-PFS035360 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1741 | [CONFIDENTIAL] DWG (Drawing File) — S2- 2B | DEF-PFS035364 |
| 1742 | [CONFIDENTIAL] DWG (Drawing File) — S2- 2C | DEF-PFS035365 |
| 1743 | [CONFIDENTIAL] Request For Information (RFI) 164.1 - Level 2 Stadia Clarifications RESPONSE, 06/18/19 | DEF-PFS035366-035372 |
| 1744 | [CONFIDENTIAL] M.J. Dean Constuction — MSG Sphere CJs 5.13.19, frming Reference Plans, 05/13/19 | DEF-PFS035445-035454 |
| 1745 | [CONFIDENTIAL] HD 200 Heavy-Duty Prop, Shoring, Instructions for Assembly and Use - Standard Configuration (Aufbau- und Verwendungsanleitung US1 en), 01/2017 | DEF-PFS035467-035534 |
| 1746 | [CONFIDENTIAL] Product Information - PI228#b#2 - RS Push-Pull Props, Base Plate, 06/29/11 | DEF-PFS035535 |
| 1747 | [CONFIDENTIAL] Push-Pull Props and Heavy Duty Spindles - Load Bearing Capacities | DEF-PFS035539-035546 |
| 1748 | [CONFIDENTIAL] Photo — image001 (Table Assembly Concept), 06/17/19 | DEF-PFS035601 |
| 1749 | [CONFIDENTIAL] Pleasanton Assembly DE Material List and Drawings Planning as of 07-01-2019 | DEF-PFS035621 |
| 1750 | [CONFIDENTIAL] Pleasanton Assembly Project Planning as of 7-01-2019 | DEF-PFS035622-035623 |
| 1751 | [CONFIDENTIAL] Pleasanton Assembly Resource Planning as 07-01-2019 | DEF-PFS035624 |
| 1752 | [CONFIDENTIAL] Pleasanton Assembly Project Planning as of 6-25-2019 | DEF-PFS035638-035639 |
| 1753 | [CONFIDENTIAL] Pleasanton Assembly DE Material List and Drawings Planning as of 6-25-2019 | DEF-PFS035640 |
| 1754 | [CONFIDENTIAL] Pleasanton Resource Planning as of 6-25-2019 | DEF-PFS035641 |
| 1755 | [CONFIDENTIAL] Pleasanton Assembly Resource Planning as of 07-08-2019 | DEF-PFS035657 |
| 1756 | [CONFIDENTIAL] Pleasanton Assembly Project Planning as of 7-08-2019 | DEF-PFS035658-035659 |
| 1757 | [CONFIDENTIAL] Pleasanton Assembly DE Material List and Drawings Planning as of 07-08-2019 | DEF-PFS035660 |
| 1758 | [CONFIDENTIAL] Southwest Airlines email - Almasi Adilifu Glenn's 05 29 Las Vegas trip (ME2PVX) Your reservation is confirmed, 05/24/19 | DEF-PFS035674-035677 |
| 1759 | [CONFIDENTIAL] Concur Itinerary 05 29 2019 HOTEL RESERVATION AT THE VENETIAN LAS VEGAS (FOR ALMASI GLENN) (VQQOAN), 05/24/19 | DEF-PFS035678-035679 |
| 1760 | [CONFIDENTIAL] ConcurCalendarEntry.ics - Concur Travel Itinerary - Almasi Glenn, 05/30/19 | DEF-PFS035680-035681 |
| 1761 | [CONFIDENTIAL] Hilton Grand Vacations at the Flamingo.vcf (contact info) | DEF-PFS035682 |
| 1762 | [CONFIDENTIAL] Rent- A- Car Reservation - Confirmed Enterprise 2032041731 at Las Vegas Mccarran International Airport(LAS), 05/24/19 | DEF-PFS035683-035685 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1763 | [CONFIDENTIAL] Excel Spreadsheet — Travel Request Form Week 20 SE Glenn MJ Dean MSG Sphere 05/10/19 | DEF-PFS035693 |
| 1764 | [CONFIDENTIAL] Email from Maria Ramirez (peri-usa) to Alamsi Glenn (peri-usa) re: Travel Request for MSG Sphere - 5 15 19, 05/14/19 | DEF-PFS035694-035697 |
| 1765 | [CONFIDENTIAL] Southwest Airlines Email - Almasi Adilifu Glenn's 05 16 Las Vegas trip (KG5E5I) Your reservation is confirmed, 05/14/19 | DEF-PFS035698-035701 |
| 1766 | [CONFIDENTIAL] Enterprise Rent- A- Car - Confirmed Reservation 2031748637 at Las Vegas Mccarran International Airport(LAS), 05/14/19 | DEF-PFS035702-035704 |
| 1767 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to Traavis Olson (peri-usa) re: Travel Request for MSG Sphere - 5 8 2019, 05/02/19 | DEF-PFS035705-035706 |
| 1768 | [CONFIDENTIAL] UFP Concrete Forming Solutions — Quote Level 1 (rev 052319), 05/22/19 | DEF-PFS035719 |
| 1769 | [CONFIDENTIAL] Concept Drawing — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms Outlines | DEF-PFS035727 |
| 1770 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms, 05/21/19 | DEF-PFS035728 |
| 1771 | [CONFIDENTIAL] Excel Spreadsheet — William Penttila Travel Request Form (PDX-LAS 5-8-19 M.J. Dean MSG Sphere), 05/08/19 | DEF-PFS035750 |
| 1772 | [CONFIDENTIAL] Excel Spreadsheet — Copy of New Travel Request Form Leslie Ou, 05/02/19 | DEF-PFS035751 |
| 1773 | [CONFIDENTIAL] PERI — Joe Fossity - Las Vegas MSG Sphere - Travel Request Form, 05/02/19 | DEF-PFS035752 |
| 1774 | [CONFIDENTIAL] UFP Concrete Forming Solutions — Quote Level 1, D&G (rev 052819), 05/2219 | DEF-PFS035754 |
| 1775 | [CONFIDENTIAL] UFP Concrete Forming Solutions — Quote Level 1, C, 05/22/19 | DEF-PFS035755 |
| 1776 | [CONFIDENTIAL] Preliminary Delivery Schedule - Coffins, 05/27/19 to 07/31/19 | DEF-PFS035756-035757 |
| 1777 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 1 - Tables 55- 74 | DEF-PFS035779-035788 |
| 1778 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 2 - Tables 75- 94, Assembly not during transport, 07/18/19 | DEF-PFS035789-035798 |
| 1779 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 3 - Tables 95- 114, Assembly not during transport, 07/18/19 | DEF-PFS035799-035808 |
| 1780 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 4 - Tables 115- 134, Assembly not during transport, 07/18/19 | DEF-PFS035809-035818 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1781 | [CONFIDENTIAL] PERI — Level 1 Area 'B' Truck 5 - Tables 135- 148, Assembly not during transport, 07/18/19 | DEF-PFS035819-035825 |
| 1782 | [CONFIDENTIAL] Product Information - PI 063 1/2 MULTIPROP 120,250,350,480, 625 Capacity, 02/09/11 | DEF-PFS035827-035828 |
| 1783 | [CONFIDENTIAL] DWG (Drawing File) — Coffin Outlines | DEF-PFS035830-035840 |
| 1784 | [CONFIDENTIAL] Joseph Fossity Cover Letter - Digital Signature, 08/09/19 | DEF-PFS035842 |
| 1785 | [CONFIDENTIAL] Joseph Fossity Resume, sent 08/09/19 | DEF-PFS035843 |
| 1786 | [CONFIDENTIAL] Southwest Airlines Email - Jorge Ortiz's 07 23 Las Vegas trip (LXHAOY) Your reservation is confirmed, 07/23/19 | DEF-PFS035851-035854 |
| 1787 | [CONFIDENTIAL] Southwest Airlines Email - Mobile Boarding Pass (LXHAOY) 23Jul19 OAK- LAS Ortiz Jorge, 07/23/19 | DEF-PFS035855-035856 |
| 1788 | [CONFIDENTIAL] Concur Itinerary 07 23 2019 HOTEL RESERVATION AT 230 HIDDEN WELL RD, LAS VEGAS, NV 89119, USA (FOR MR JORGE ORTIZ) (LQHVCW), 07/23/19 | DEF-PFS035857-035859 |
| 1789 | [CONFIDENTIAL] ConcurCalendarEntry.ics - Concur Travel Itinerary - Jorge Ortiz, 07/24/19 | DEF-PFS035860-035861 |
| 1790 | [CONFIDENTIAL] Homewood Suites Las Vegas Airport.vcf (contact info) | DEF-PFS035862 |
| 1791 | [CONFIDENTIAL] Email from Jackie Walston (peri-usa) to Jorge Ortiz (peri-usa) re: Fwd Travel request form II xls, 07/09/19 | DEF-PFS035863 |
| 1792 | [CONFIDENTIAL] Excel Spreadsheet — Travel request form II - Jorge Ortiz, 07/08/19 | DEF-PFS035864 |
| 1793 | [CONFIDENTIAL] Excel Spreadsheet — WBU Site Service Timesheet RESET - Jorge Ortiz, 07/28/19 | DEF-PFS035867 |
| 1794 | [CONFIDENTIAL] Email from Jorge Ortiz (peri-usa) to Jackie Walston (peri-usa) re: Travel request form II xls (3), 07/09/19 | DEF-PFS035870 |
| 1795 | [CONFIDENTIAL] Excel Spreadsheet — Travel request form II - Jorge Ortiz, 07/08/19 | DEF-PFS035871 |
| 1796 | [CONFIDENTIAL] Email from Jorge Ortiz (peri-usa) to Jackie Walston (peri-usa) re: Travel request form II xls, 07/22/19 | DEF-PFS035872 |
| 1797 | [CONFIDENTIAL] Excel Spreadsheet — Travel request form II - Jorge Ortiz, 07/22/19 | DEF-PFS035873 |
| 1798 | [CONFIDENTIAL] PERI — Travel Request Form - Michael Acasio, 06/20/19 | DEF-PFS035911-035912 |
| 1799 | [CONFIDENTIAL] PERI — Level 1 - Area C Construction (REV B)(Coffin Questions) | DEF-PFS035914-035915 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1800 | [CONFIDENTIAL] PERI — Letter of Transmittal - Issued For Approval (IFA) - MSG Sphere - Level 2 'A' Multiflex, 07/03/19 | DEF-PFS035926-035933 |
| 1801 | [CONFIDENTIAL] PERI — Transmittal - Level 1 Shoring - Area G Table Assembly Drawings, 05/23/19 | DEF-PFS035935-035954 |
| 1802 | [CONFIDENTIAL] sketches - ladder attachment | DEF-PFS035956-035958 |
| 1803 | [CONFIDENTIAL] DWG (Drawing File) — sketch - ladder attachment | DEF-PFS035959-035962 |
| 1804 | [CONFIDENTIAL] Coffin Forms Level 2 Spreadsheet (Level 2 Ring Pour 1 Coffins), 07/01/19 | DEF-PFS035965 |
| 1805 | [CONFIDENTIAL] 2019.07.01 - Coffin Outlines - Level 2 Ring Pour 1 (Level 2 Ring Pour 1 Coffins), 07/01/19 | DEF-PFS035966 |
| 1806 | [CONFIDENTIAL] Preliminary Delivery Schedule - Coffins, 06/03/19 to 07/26/19 | DEF-PFS035979-035980 |
| 1807 | [CONFIDENTIAL] PERI — Transmittal -Level 1 Shoring - Area D and G Construction (REV C) - General Arrangement Drawings, (Update) 05/22/19 | DEF-PFS035983-035992 |
| 1808 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to Daniel Bustamante (peri-usa) re: Msg Possible handrail solution, 06/14/19 | DEF-PFS035993 |
| 1809 | [CONFIDENTIAL] Photo — CollageMaker 20190614 085442540 (Possible handrail solution), 06/14/19 | DEF-PFS035994 |
| 1810 | [CONFIDENTIAL] PERI — Concept Drawing MSG Las Vegas (Original design - MSG), 06/07/19 | DEF-PFS035996 |
| 1811 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Coffin Picking Solution with file-24.jpeg; filel-3.jpeg; file2.jpeg, 06/25/19 | DEF-PFS035999 |
| 1812 | [CONFIDENTIAL] Photo — file- 24 (Coffin Picking Solution, RCS Rail Climbing System Item info), 06/25/19 | DEF-PFS036000 |
| 1813 | [CONFIDENTIAL] Photo — file1- 3 (Coffin Picking Solution, Suspension Tube Vario 53 item info), 06/25/19 | DEF-PFS036001 |
| 1814 | [CONFIDENTIAL] Photo — file2 (Coffin Picking Solution, Rapid Column Formwork item info), 06/25/19 | DEF-PFS036002 |
| 1815 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Joe Fossity (peri-usa) re: MSG APPLICATIONS AND SAFETY ORIENTATION, 06/11/19 | DEF-PFS036003 |
| 1816 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: MSG Site Service Debrief, 06/06/19 | DEF-PFS036004-036005 |
| 1817 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Michael Acasio (peri-usa) re: PERI UP Rosette Assembly Guide, 08/16/19 | DEF-PFS036006 |

## EXHIBIT A

| DOCUMENTS | BATES NUMBER |
|---|---|
| 1818 | [CONFIDENTIAL] PERI — Level 2 Shoring Plan Preview Drawing (Area A) - General Arrangement Drawings, 06/13/19 | DEF-PFS036014 |
| 1819 | [CONFIDENTIAL] Excel Spreadsheet — 3742 Activity Export MSG Sphere MHS, 06/13/19 | DEF-PFS036016 |
| 1820 | [CONFIDENTIAL] Photo — IMG 20190612 150518 (MSG Sphere Info, coffin forms) | DEF-PFS036043 |
| 1821 | [CONFIDENTIAL] Photo — IMG 20190612 150515 (MSG Sphere Info, coffin forms) | DEF-PFS036044 |
| 1822 | [CONFIDENTIAL] Photo — MVIMG 20190612 150509 (MSG Sphere Info, coffin forms) | DEF-PFS036045 |
| 1823 | [CONFIDENTIAL] M.J. Dean Construction — MSG Sphere CJs 6.11.19 Pour Date Only, Framing Reference Plans, 06/11/19 | DEF-PFS036067-036076 |
| 1824 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: MSG - way to attach ladder to M- Prop, 06/25/19 | DEF-PFS036096-036097 |
| 1825 | [CONFIDENTIAL] Photo — image001 (Section/Plan Coffin X Drawing) | DEF-PFS036126 |
| 1826 | [CONFIDENTIAL] Photo — image007 [email image/icon - PERI Efficient Formwok, Shoring and Scaffolding Solutions] | DEF-PFS036132 |
| 1827 | [CONFIDENTIAL] Email from Maria Ramirez (peri-usa) to Gary Horne (peri-usa) re: MSG Sphere Travel Request Michael Acasio 6 21 Las Vegas, 06/20/19 | DEF-PFS036135-036137 |
| 1828 | [CONFIDENTIAL] Michael Mark Acasio's 06 21 Las Vegas trip (KPTEUB) Your reservation is confirmed. | DEF-PFS036138-036141 |
| 1829 | [CONFIDENTIAL] Confirmed Enterprise Rent- A- Car Reservation 2032820709 at Las Vegas Mccarran International Airport(LAS) | DEF-PFS036142-036144 |
| 1830 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Gary Horne (peri-usa) re: RE MSG APPLICATIONS AND SAFETY ORIENTATION, 06/11/19 | DEF-PFS036176-036178 |
| 1831 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Michael Acasio (peri-usa) re: RE PERI UP Rosette Assembly Guide, 08/16/19 | DEF-PFS036179-036180 |
| 1832 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Daniel Bustamante (peri-usa) re: UFP Coffin dimensions and weight for MJ Dean rigging design (40), 06/11/19 | DEF-PFS036189-036193 |
| 1833 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Nick Hoffman (ufpi) re: UFP Coffin dimensions and weight for MJ Dean rigging design, 06/12/19 | DEF-PFS036200-036206 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1834 | [CONFIDENTIAL] UFP Coffin dimensions and weight for MJ Dean rigging design | DEF-PFS036207 |
| 1835 | [CONFIDENTIAL] Updated Exceeded Deadline Report 3 2 20 | DEF-PFS036208-036209 |
| 1836 | [CONFIDENTIAL] Excel Spreadsheet — (EDR) event data recorder - insurance by customer, 03/02/20 | DEF-PFS036210 |
| 1837 | [CONFIDENTIAL] Contract Risk Meeting follow up- 04 13 2021 | DEF-PFS036213 |
| 1838 | [CONFIDENTIAL] Excel Spreadsheet — PERI USA Customer Classification, 04/12/21 | DEF-PFS036214 |
| 1839 | [CONFIDENTIAL] Excel Spreadsheet — Detailed Aging only Disputes and Closeouts, 02/24/20 | DEF-PFS036226 |
| 1840 | [CONFIDENTIAL] Excel Spreadsheet — summary aging disputes feb 24 and overall, 03/05/20 | DEF-PFS036227 |
| 1841 | [CONFIDENTIAL] PERI USA — 200131 Analysis of A/R portfolio, 03/10/22 | DEF-PFS036296-036298 |
| 1842 | [CONFIDENTIAL] Excel Spreadsheet — Extension Request, 02/03/20 | DEF-PFS036299 |
| 1843 | [CONFIDENTIAL] Excel Spreadsheet — summary dispute closeout, 02/24/20 | DEF-PFS036320 |
| 1844 | [CONFIDENTIAL] Excel Spreadsheet — Detailed Aging only Disputes and Closeouts, 02/24/20 | DEF-PFS036321 |
| 1845 | [CONFIDENTIAL] Jlacy and Witbeck — Transmittal re: E335- SUB TR00006 SWA SSSP Appendix AA COVID- 19 Awareness Plan, 04/30/20 | DEF-PFS036326-036343 |
| 1846 | [CONFIDENTIAL] Excel Spreadsheet — US EH Contract - KVsprint - Compare Customers, 05/09/19 | DEF-PFS036345 |
| 1847 | [CONFIDENTIAL] Excel Spreadsheet — Extension Request 01/27/20 | DEF-PFS036361 |
| 1848 | [CONFIDENTIAL] Excel Spreadsheet — Extension Request 03/30/20 | DEF-PFS036364 |
| 1849 | [CONFIDENTIAL] PERI USA — 200131 Analysis of A/R portfolio, 03/10/22 | DEF-PFS036367-036369 |
| 1850 | [CONFIDENTIAL] Excel Spreadsheet — Extension Request 02/03/20 | DEF-PFS036370 |
| 1851 | [CONFIDENTIAL] Email from Susan Harz (peri-usa) to Roland Hanelt (peri-usa) re: Fw Hit list Notes 12/03/19 | DEF-PFS036374-036375 |
| 1852 | [CONFIDENTIAL] Excel Spreadsheet — Copy of summary hit list without legal, 11/26/19 | DEF-PFS036376 |
| 1853 | [CONFIDENTIAL] Jlacy and Witbeck - Transmittal - E335- SUB TR00002 Sound Transit Plan Regarding Construction During COVID- 19, 03/30/20 | DEF-PFS036423-036427 |
| 1854 | [CONFIDENTIAL] Excel Spreadsheet — summary hit list without legal, 11/26/19 | DEF-PFS036431 |
| 1855 | [CONFIDENTIAL] PERI Formwork Systems Change Order Agreement MSG Sphere 1018302019 Signed, 10/28/19 | DEF-PFS036446-036447 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1856 | [CONFIDENTIAL] PERI Poplar Plywood QuickOrder Sheet MSG Sphere Coffins 05202019 - Signed, 05/22/19 | DEF-PFS036448 |
| 1857 | [CONFIDENTIAL] Article Movements Job Site, Cust.: 120509 M.J. Dean Construction, Inc. Ord.No: 37452/001 to 37452/999 09/09/20 | DEF-PFS036449-036477 |
| 1858 | [CONFIDENTIAL] PERI USA - Job Information - MSG Sphere Preliminary Info, 05/17/19 | DEF-PFS036483-036484 |
| 1859 | [CONFIDENTIAL] Excel Spreadsheet — Final Spreadsheet - PERI Employees, 2017-2021 | DEF-PFS036547 |
| 1860 | [CONFIDENTIAL] UFP - MSG Terms of Sale | DEF-PFS036876-036878 |
| 1861 | [CONFIDENTIAL] Universal Foam Produces Quote #AAAQ91132, 06/29/18 | DEF-PFS037938-037939 |
| 1862 | [CONFIDENTIAL] Sketches - 3D - coffin build up - prelim | DEF-PFS037951-037959 |
| 1863 | [CONFIDENTIAL] Sketches - 2D - coffin build up - prelim | DEF-PFS037960-037964 |
| 1864 | [CONFIDENTIAL] Stand Alone Slab + Coffin form pricing spreadsheet, 07/02/18 | DEF-PFS037966-037967 |
| 1865 | [CONFIDENTIAL] PERI — TG Vegas Boxout Assembly Drawing, 07/10/18 | DEF-PFS037969 |
| 1866 | [CONFIDENTIAL] Coffin Forms Sketches, 07/01/18 | DEF-PFS038044-038047 |
| 1867 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO5 R1 = Level 1 MP Towers - Area 'C' Pour 1, 04/23/14 | DEF-PFS038199-038200 |
| 1868 | [CONFIDENTIAL] Coffin Form Sketches, 06/19/19 | DEF-PFS038388-038391 |
| 1869 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Double MRK section 3 with file-52.jpeg, 08/07/19 | DEF-PFS038392 |
| 1870 | [CONFIDENTIAL] Photo — file- 52 (Double MRK section 3), 08/07/19 | DEF-PFS038393 |
| 1871 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- C002 0 | DEF-PFS038395-038400 |
| 1872 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- C001 0 | DEF-PFS038402-038405 |
| 1873 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B003 0 | DEF-PFS038407-038408 |
| 1874 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B003 a | DEF-PFS038410-038411 |
| 1875 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B003 c | DEF-PFS038413-038414 |
| 1876 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B003 e | DEF-PFS038416-038417 |
| 1877 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B003 f | DEF-PFS038419-038420 |
| 1878 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 0 | DEF-PFS038422-038423 |
| 1879 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 a | DEF-PFS038425-038426 |
| 1880 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 b | DEF-PFS038428-038429 |
| 1881 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 c | DEF-PFS038431-038432 |
| 1882 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 d | DEF-PFS038434-038435 |
| 1883 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B003 b | DEF-PFS038436-038437 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1884 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 e | DEF-PFS038439-038440 |
| 1885 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 f | DEF-PFS038442-038445 |
| 1886 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B001 0 | DEF-PFS038448-038449 |
| 1887 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B001 a | DEF-PFS038451-038452 |
| 1888 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B001 b | DEF-PFS038454-038455 |
| 1889 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B001 c | DEF-PFS038457-038458 |
| 1890 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B001 d | DEF-PFS038461-038462 |
| 1891 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- A001 0 | DEF-PFS038465-038466 |
| 1892 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- A001 a | DEF-PFS038469-038470 |
| 1893 | [CONFIDENTIAL] Multivista Aerial Photo, 06/21/19 | DEF-PFS039007 |
| 1894 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: Fw added foundations in c/e, b/e basement, 08/15/19 | DEF-PFS039008-039009 |
| 1895 | [CONFIDENTIAL] Doka foundations drawing, 08/15/19 | DEF-PFS039010 |
| 1896 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: Fw COFFINS, 06/17/19 | DEF-PFS039011-039012 |
| 1897 | [CONFIDENTIAL] MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms Outlines - REVISION 2 WITH ag - 06/17/19 | DEF-PFS039013 |
| 1898 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Fw Drawing Level 1 Shoring - Area C (12-0037452- B002#d), 07/16/19 | DEF-PFS039014-039015 |
| 1899 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B002 d | DEF-PFS039016-039017 |
| 1900 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- B003 b | DEF-PFS039018-039019 |
| 1901 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Fw Drawing Level 1 Shoring - Area D and G (12-0037452- B001#c), 05/23/19 | DEF-PFS039020-039021 |
| 1902 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gary Horne (peri-usa) re: Fw Drawings, 06/10/19 | DEF-PFS039022-039023 |
| 1903 | [CONFIDENTIAL] Email from Jay Droemer (mjdean) to William Penttila (peri-usa) re: Fw FTP Site, 05/08/19 | DEF-PFS039024-039025 |
| 1904 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: Fw Job Site Site Service report, 08/02/19 | DEF-PFS039026-039030 |
| 1905 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re: Fw Las Vegas 5 9 William Penttila Joe Fossity, 05/07/19 | DEF-PFS039031-039035 |
| 1906 | [CONFIDENTIAL] Southwest Airlines Email - William Eric Penttila's 05 09 Las Vegas trip (NUYVNR) Your reservation is confirmed, 05/06/193 | DEF-PFS039036-039039 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1907 | [CONFIDENTIAL] Email from Jessica Flores (peri-usa) to William Penttila (peri-usa) re: Fw M J DEAN CONSTR MSG Sphere LAS VEGAS 37452- 120509, 07/29/19 | DEF-PFS039040-039041 |
| 1908 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 Position 1.1 0015 PERI Up Demo for Level 1 Area 'C", lsoft20190729222313345000, 07/29/19 | DEF-PFS039042-039043 |
| 1909 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: Fw MJ Dean - MSG Sphere (137), 08/02/19 | DEF-PFS039044-039045 |
| 1910 | [CONFIDENTIAL] Email from Loay Hanthel (mjdean) to Alamsi Glenn (peri-usa) re: Job Site Site Service report, 08/01/19 | DEF-PFS039046-039047 |
| 1911 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Rachel O'Neal (peri-usa) re: Fw MJ Dean - MSG Sphere 37452 (124), 08/06/19 | DEF-PFS039048-039050 |
| 1912 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: Fw MJ DEAN - MSG Sphere, 08/20/19 | DEF-PFS039051-039052 |
| 1913 | [CONFIDENTIAL] PERI — MJ Dean MSG Sphere On Site with Pictures - overview material job site, 08/20/19 | DEF-PFS039053-039066 |
| 1914 | [CONFIDENTIAL] Article Movements Job Site, Cust.: 120509 M.J. Dean Construction, Inc. Ord.No: 37452/001 to 37452/999, 08/20/19 | DEF-PFS039067-039079 |
| 1915 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Jay Droemer (mjdean) re: Fw MJ DEAN- PERI- 1st load- 381- - ETA jobsite 11am with image(s) 07/19/19 | DEF-PFS039080-039083 |
| 1916 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Fw MSG Las Vegas Coffin Forms, 04/22/19 | DEF-PFS039084-039087 |
| 1917 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Fw MSG Sphere kick off meeting, 05/01/19 | DEF-PFS039088-039090 |
| 1918 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: Fw PLAN CONTACTS, 05/08/19 | DEF-PFS039091-039092 |
| 1919 | [CONFIDENTIAL] Email from Susan Cusick (peri-usa) to William Penttila (peri-usa) re: Fw POR Approval - MSG Sphere Las Vegas - UFP Terms and Conditions Review (796), 06/03/19 | DEF-PFS039093-039105 |
| 1920 | [CONFIDENTIAL] Email from Rachel O'Neal (peri-usa) to William Penttila (peri-usa) re: Fw POR Approval - MSG Sphere Las Vegas - UFP Terms and Conditions Review (797), 06/03/19 | DEF-PFS039106-039117 |
| 1921 | [CONFIDENTIAL] PERI — terms of sale, 05/31/19 | DEF-PFS039118-039120 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1922 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: Fw POR Approval - MSG Sphere Las Vegas - UFP Terms and Conditions Review (87), 08/21/19 | DEF-PFS039121-039128 |
| 1923 | [CONFIDENTIAL] PERI — Purchase Requisition - MSG Sphere Level 1 Area D Coffin Forms POR (REV A) (with quote), 05/29/19 | DEF-PFS039129-039138 |
| 1924 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: Fw POR Approval - MSG Sphere Las Vegas - UFP Terms and Conditions Review, 08/21/19 | DEF-PFS039139-039152 |
| 1925 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (1 of 2), 05/29/19 | DEF-PFS039153 |
| 1926 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms POR (2 of 2), 05/29/19 | DEF-PFS039154 |
| 1927 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 3), 05/29/19 | DEF-PFS039155 |
| 1928 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: Fw POR MSG Sphere (370) | DEF-PFS039156-039157 |
| 1929 | [CONFIDENTIAL] PERI — Purchase Requisition - MSG Sphere Level 1 Area D Coffin Forms POR (with quote), 05/26/19 | DEF-PFS039158-039165 |
| 1930 | [CONFIDENTIAL] PERI — Purchase Requisition - MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1)(with quote), 07/02/19 | DEF-PFS039166-039167 |
| 1931 | [CONFIDENTIAL] PERI — Purchase Requisition - MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3)(with quote), 07/02/19 | DEF-PFS039168-039169 |
| 1932 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: Fw POR MSG Sphere, 07/03/19 | DEF-PFS039170-039172 |
| 1933 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: Fw Shared folder updates for May 2 2019, 05/02/19 | DEF-PFS039173-039174 |
| 1934 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re: Fw Travel Request for MSG Sphere - 5 15 19, 05/14/19 | DEF-PFS039175-039177 |
| 1935 | [CONFIDENTIAL] Southwest Airlines email - William Eric Penttila's 05 15 Las Vegas trip (K6QCAZ) Your reservation is confirmed, 05/14/19 | DEF-PFS039178-039181 |
| 1936 | [CONFIDENTIAL] Homewood Suites by Hilton email - Confirmation #90068517, 05/14/19 | DEF-PFS039182-039188 |
| 1937 | [CONFIDENTIAL] Homewood Suites by Hilton email - Confirmation #90068517, 05/14/19 | DEF-PFS039189-039195 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1938 | [CONFIDENTIAL] Alaska Airlines email - Confirmation Letter - ACBEKN 05 16 19, 05/14/19 | DEF-PFS039196-039199 |
| 1939 | [CONFIDENTIAL] Alaska Airlines email - Confirmation Letter - ACBEKN 05 16 19, 05/14/19 | DEF-PFS039200-039203 |
| 1940 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: Fw UFP Concrete Forming Solutions - MSG Quote (428), 07/02/19 | DEF-PFS039204-039205 |
| 1941 | [CONFIDENTIAL] UFP Concrete Forming Solutions — Final Quote (rev) 07/01/19 | DEF-PFS039206 |
| 1942 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Rachel O'Neal (peri-usa) re: Fw UFP Executed terms of sale, 05/31/19 | DEF-PFS039207 |
| 1943 | [CONFIDENTIAL] PERI — terms of sale, 05/31/19 | DEF-PFS039208-039210 |
| 1944 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: Fwd 100% DD STRUCTURAL DRAWINGS, 05/25/19 | DEF-PFS039211 |
| 1945 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: Fwd Area C Peri Tables Delivery, 07/20/19 | DEF-PFS039212-039213 |
| 1946 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: Fwd Event Level CJ, 08/20/19 | DEF-PFS039214-039215 |
| 1947 | [CONFIDENTIAL] POPULOUS — Event Level CJ 8.19.19 - Framing Reference Plan, 05/15/18 | DEF-PFS039216 |
| 1948 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: Fwd MSG - Coffin 6, 06/13/19 | DEF-PFS039217-039221 |
| 1949 | [CONFIDENTIAL] Email from Nick Hoffman (ufpi) to William Penttila (peri-usa) re: Fwd MSG Coffins - Level 1 Area C, 06/17/19 | DEF-PFS039222 |
| 1950 | [CONFIDENTIAL] Photo — image001 - UFP Concrete icon | DEF-PFS039223 |
| 1951 | [CONFIDENTIAL] MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms Outlines Concept Drawing | DEF-PFS039224 |
| 1952 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jay Droemer (mjdean) re: GT Girder and MP Prop Spec Sheets, 08/05/19 | DEF-PFS039225-039226 |
| 1953 | [CONFIDENTIAL] Email from Cindy James (egnyte) to William Penttila (peri-usa) re: AECOM - I would like to share files with you, 05/02/19 | DEF-PFS039227 |
| 1954 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Lay Out MSG with file-8.jpeg, 05/30/19 | DEF-PFS039228 |
| 1955 | [CONFIDENTIAL] Photo — file- 8 (Lay Out MSG) | DEF-PFS039229 |
| 1956 | [CONFIDENTIAL] Email from Brian Rich (ufpi) to William Penttila (peri-usa) re: Level 1 Area B Coffin Form Plans - Preliminary, 07/17/19 | DEF-PFS039230 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1957 | [CONFIDENTIAL] Level 1 - Area B Coffin Layout Preliminary | DEF-PFS039231 |
| 1958 | [CONFIDENTIAL] Email from Brian Rich (ufpi) to William Penttila (peri-usa) re: Level 1 Shoring Area C- Construction (REV C)- Coffins PDF's | DEF-PFS039232 |
| 1959 | [CONFIDENTIAL] PERI — Level 1 - Area C Construction (REV C) Coffins Only, General Arrangement Drawing | DEF-PFS039233 |
| 1960 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jason Nalupa (mjdean) re: Level 2 CAD's, 06/03/19 | DEF-PFS039234 |
| 1961 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jason Nalupa (mjdean) re: Level 3 CAD Files, 07/09/19 | DEF-PFS039235 |
| 1962 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gino Colcao (peri-usa) re: Lumber POR Approval, 06/27/19 | DEF-PFS039236 |
| 1963 | [CONFIDENTIAL] PERI — Purchase Requisition - MSG Sphere 2x4 Lumber Purchase Requisition (with quote), 06/27/19 | DEF-PFS039237-039238 |
| 1964 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to Joe Fossity (peri-usa) re: Lvl 2 design, 06/09/19 | DEF-PFS039239-039242 |
| 1965 | [CONFIDENTIAL] Level 2 main area - comparison designs, 06/09/19 | DEF-PFS039243-039244 |
| 1966 | [CONFIDENTIAL] Standard MULTIPROP Solutions Charts (Design tables - MPB+GTS+VTs) | DEF-PFS039245-039249 |
| 1967 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: MJ DEAN - MSG Sphere (869), 05/23/19 | DEF-PFS039250 |
| 1968 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Tickets - S01_1. l-D02_R1 = Level 1 MP Towers - Area 'D', Girder GT 24, 3449 001, 05/23/19 | DEF-PFS039251-039252 |
| 1969 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: MSG - L1 Area D - Design Charge, 07/01/19 | DEF-PFS039253 |
| 1970 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 1 Area D Coffin Forms Design Time POR (1 of 3), 05/29/19 | DEF-PFS039254 |
| 1971 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: MSG Column Take Off, 09/04/19 | DEF-PFS039255 |
| 1972 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: MSG L1 Square Footage and Akara L2 Ramp Material, 05/13/19 | DEF-PFS039256 |
| 1973 | [CONFIDENTIAL] PERI — Material List - Akara - Level 2 Ramp, 04/23/14 | DEF-PFS039257 |
| 1974 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: MSG Multi- Prop Sub with image(s), 07/02/19 | DEF-PFS039258-039261 |
| 1975 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jessica Flores (peri-usa) re: MSG Sphere - 37452 - Deliveries from Pleasanton, 07/10/19 | DEF-PFS039262-039263 |

**EXHIBIT A**

| DOCUMENTS | BATES NUMBER |
|---|---|
| 1976 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Ashley Williams (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries, 08/27/19 | DEF-PFS039264-039265 |
| 1977 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Ashley Williams (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 44 Delivery, 08/20/19 | DEF-PFS039266 |
| 1978 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 07/18/19 | DEF-PFS039267-039268 |
| 1979 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO20 R1 = Level 1 MP Towers - Area 'B' Pour 2, 04/23/14 | DEF-PFS039269-039270 |
| 1980 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 1.1-0020 = Level 1 MP Towers - Area 'B' Pour 2, Girder GT 24, lsoft20190812213145025000, 08/12/19 | DEF-PFS039271-039272 |
| 1981 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - Coffins, 06/07/19 | DEF-PFS039273 |
| 1982 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Nick Hoffman (ufpi) re: MSG Sphere - Latest Structural PDF's, 06/19/19 | DEF-PFS039274 |
| 1983 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: MSG Sphere - Level 1 Shoring Area D G - Scaled up Drawings, 07/11/19 | DEF-PFS039275 |
| 1984 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Christopher Angus (peri-usa) re: MSG Sphere - PERI UP Stair Tower Material Check, 06/27/19 | DEF-PFS039276 |
| 1985 | [CONFIDENTIAL] PERI — CAD Partlist - MSG Sphere - PERI UP Stair Tower (x4), 06/27/19 | DEF-PFS039277 |
| 1986 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: MSG Sphere - SUB #1 and #3 MRK 62 5 Frames, 07/15/19 | DEF-PFS039278 |
| 1987 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Arya Jafarnejad (peri-usa) re:MSG Sphere, 06/24/19 | DEF-PFS039279 |
| 1988 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: MSG Sphere Area B girder shortage , 08/27/19 | DEF-PFS039280 |
| 1989 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: MSG Sphere GT girders, 09/04/19 | DEF-PFS039281 |
| 1990 | [CONFIDENTIAL] Photo — IMG 0235 (handwritten list - GT girders need and quantity) | DEF-PFS039282 |
| 1991 | [CONFIDENTIAL] Email from Alberto Ibarluzea (peri-usa) to Gary Horne (peri-usa) re: MSG Sphere lists, 06/12/19 | DEF-PFS039283 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 1992 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: MSG Sphere of DOOOM, 09/14/20 | DEF-PFS039284 |
| 1993 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Sam Rodarte (peri-usa) re: MSG Sphere PERI Up Concept, 06/06/19 | DEF-PFS039285 |
| 1994 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Ashley Williams (peri-usa) re: MSG Sphere SUB 007 008 DD Change, 06/14/19 | DEF-PFS039286 |
| 1995 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: MSG Sphere, 06/27/19 | DEF-PFS039287 |
| 1996 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alejandro Saldana (peri-usa) re: MSG Sphere Level 1 Area 'C' Table Assembly Drawings, 06/20/19 | DEF-PFS039288 |
| 1997 | [CONFIDENTIAL] PERI — MSG Sphere Level 1 Area C Table Assembly, 06/17/19 | DEF-PFS039289-039325 |
| 1998 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Nick Hoffman (ufpi) re: MSG Sphere Level 1 Shoring - Area C (REV C Coffins Only, 07/01/19 | DEF-PFS039326 |
| 1999 | [CONFIDENTIAL] PERI — Level 1 - Area C Construction (REV C) Coffins Only, 06/19/19 | DEF-PFS039327 |
| 2000 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 - Area 'C' Coffin Forms (Updated), 6/14/19 | DEF-PFS039328 |
| 2001 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Nick Hoffman (ufpi) re: MSG Sphere Level 2- 8 Coffin Form Estimates, 06/19/19 | DEF-PFS039329 |
| 2002 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Level 2- 8 Coffin Form Estimates, 06/19/19 | DEF-PFS039330 |
| 2003 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: PERI Formwork Proposal MSG Sphere 05102019 pdf (967), 05/15/19 | DEF-PFS039331 |
| 2004 | [CONFIDENTIAL] Agreement between PERI Formwork Systems, Inc. and MJ Dean for the MSG Sphere project, not Signed 05/10/19 | DEF-PFS039332-039348 |
| 2005 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: PERI Formwork Proposal MSG Sphere 05102019 pdf, 05/15/19 | DEF-PFS039349 |
| 2006 | [CONFIDENTIAL] Agreement between PERI Formwork Systems, Inc. and MJ Dean for the MSG Sphere project, not Signed 05/10/19 | DEF-PFS039350-039366 |
| 2007 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Loay Hanthel (mjdean) re: PERI Formwork Systems MSG Sphere Level 1 Proposal, 05/21/19 | DEF-PFS039367 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2008 | [CONFIDENTIAL] Agreement between PERI Formwork Systems, Inc. and MJ Dean for the MSG Sphere project, not Signed 05/20/19 | DEF-PFS039368-039381 |
| 2009 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Christopher Angus (peri-usa) re: PERI UP Material Check for MSG Sphere, 07/17/19 | DEF-PFS039382 |
| 2010 | [CONFIDENTIAL] PERI — Material List - Level 1 Area 'C' PERI UP, 04/23/14 | DEF-PFS039383 |
| 2011 | [CONFIDENTIAL] PERI — Material List - Level 1 Area 'B' PERI UP, 04/23/14 | DEF-PFS039384 |
| 2012 | [CONFIDENTIAL] Email to William Penttila (peri-usa) re: PERI-FTAPI Delivery downloaded - S: RE: MSG Las Vegas Coffin Forms - R: Gary Horne, 05/03/19 | DEF-PFS039385-039389 |
| 2013 | [CONFIDENTIAL] Email from Nick Hoffman (ufpi) to William Penttila (peri-usa) re: Please call 866- 742- 2405, 07/04/19 | DEF-PFS039390 |
| 2014 | [CONFIDENTIAL] Email from Juan Barajas (squireslumber) to William Penttila (peri-usa) re: Pleasenton Lumber Quote, 06/26/19 | DEF-PFS039391 |
| 2015 | [CONFIDENTIAL] Squires Lumber Company, Inc. - IN177AAA - Doc#113031/3, 06/26/19 | DEF-PFS039392 |
| 2016 | [CONFIDENTIAL] Email from John Smith (peri-usa) to William Penttila (peri-usa) re: PLS- 307529, 07/19/19 | DEF-PFS039393 |
| 2017 | [CONFIDENTIAL] PERI — Purchase Requisition 307529, 06/27/19 | DEF-PFS039394-039396 |
| 2018 | [CONFIDENTIAL] Email from Tanya Darling (peri-usa) to Nick Hoffman (ufpi) re: Purchase Order SCM- 501676, 06/04/19 | DEF-PFS039397 |
| 2019 | [CONFIDENTIAL] PERI — Purchase Order SCM- 501676, 05/29/19 | DEF-PFS039398-039401 |
| 2020 | [CONFIDENTIAL] Email from Tanya Darling (peri-usa) to Nick Hoffman (ufpi) re: Purchase Order SCM- 501677, 06/04/19 | DEF-PFS039402 |
| 2021 | [CONFIDENTIAL] PERI — Purchase Order SCM- 501677, 05/29/19 | DEF-PFS039403-039406 |
| 2022 | [CONFIDENTIAL] Email from Tanya Darlin (peri-usa) to Nick Hoffman (ufpi) re: Purchase Order SCM- 501678, 06/04/19 | DEF-PFS039407 |
| 2023 | [CONFIDENTIAL] PERI — Purchase Order SCM- 501678, 05/29/19 | DEF-PFS039408-039411 |
| 2024 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Almasi Glenn (peri-usa) re: Coul Inserts Area G level 1, 07/03/19 | DEF-PFS039412 |
| 2025 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: MSG TB5A2 Updates, 06/25/19 | DEF-PFS039413 |
| 2026 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Fred Morgan (mjdean) re: Pick Point On Coffins, 06/12/19 | DEF-PFS039414 |
| 2027 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Tower Tie Off Points, 06/25/19 | DEF-PFS039415 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2028 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Almasi Glenn (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (880), 05/23/19 | DEF-PFS039416-039420 |
| 2029 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Tammy Mudd (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (881), 05/23/19 | DEF-PFS039421-039425 |
| 2030 | [CONFIDENTIAL] Email from Eden Woodard (peri-usa) to Tammy Mudd (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (882), 05/23/19 | DEF-PFS039426-039430 |
| 2031 | [CONFIDENTIAL] Email from Tammy Mudd (peri-usa) to Rachel O'Neal (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (883), 05/23/19 | DEF-PFS039431-039434 |
| 2032 | [CONFIDENTIAL] Email from Rachel O'Neal (peri-usa) to Tammy Mudd (peri-usa) re: Fw URGENT RESPONSE REQUIRED W9 - - PERI Formwork Systems MSG Sphere Level 1 Proposal , 05/23/19 | DEF-PFS039435-039438 |
| 2033 | [CONFIDENTIAL] M.J. Dean Construction — 2019 W- 9 | DEF-PFS039439 |
| 2034 | [CONFIDENTIAL] Email from Rachel O'Neal (peri-usa) to Lujia Sun (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (884), 05/23/19 | DEF-PFS039440-039443 |
| 2035 | [CONFIDENTIAL] Email from Rachel O'Neal (peri-usa) to Tammy Mudd (peri-usa) re: Fw URGENT RESPONSE REQUIRED W9 - - PERI Formwork Systems MSG Sphere Level 1 Proposal , 05/23/19 | DEF-PFS039444-039447 |
| 2036 | [CONFIDENTIAL] M.J. Dean Construction — 2019 W- 9 | DEF-PFS039448 |
| 2037 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to Almasi Glenn (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (885), 05/23/19 | DEF-PFS039449-039451 |
| 2038 | [CONFIDENTIAL] Email from Alberto Ibarluza (peri-usa) to Lujia Sun (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER #, 05/23/19 | DEF-PFS039452-039455 |
| 2039 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to Almasi Glenn (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (886), 05/23/19 | DEF-PFS039456-039458 |
| 2040 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Alberto Ibarluzea (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (887), 05/23/19 | DEF-PFS039459-039461 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2041 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Alberto Ibarluzea (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (888), 05/23/19 | DEF-PFS039462-039463 |
| 2042 | [CONFIDENTIAL] Email from Alberto Ibarluze (peri-usa) to Almasi Glenn (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER # (891), 05/22/19 | DEF-PFS039464-039465 |
| 2043 | [CONFIDENTIAL] Email from Alberto Ibarluze (peri-usa) to Ashley Williams (peri-usa) re: (NEW CUSTOMER #) M.J. Dean Construction - MSG SPHERED - 37452 PENDING NEW CUSTOMER #, 05/23/19 | DEF-PFS039466-039471 |
| 2044 | [CONFIDENTIAL] Email from Michael Matus (peri-usa) to William Penttila (peri-usa) re: (U) 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB# 7 8, 07/16/19 | DEF-PFS039472-039473 |
| 2045 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: 100% DD STRUCTURAL DRAWINGS (857), 05/28/19 | DEF-PFS039474-039475 |
| 2046 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: 100% DD STRUCTURAL DRAWINGS (861), 05/28/19 | DEF-PFS039476-039477 |
| 2047 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to William Penttila (peri-usa) re: 100% DD STRUCTURAL DRAWINGS, 05/28/19 | DEF-PFS039478-039479 |
| 2048 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 07/02/19 | DEF-PFS039480-039483 |
| 2049 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: 19 0 C Joyce, 07/10/19 | DEF-PFS039484-039485 |
| 2050 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Kyle Paxson (squireslumber) re: 2x4 pricing (489), 06/27/19 | DEF-PFS039486-039487 |
| 2051 | [CONFIDENTIAL] Email from Kyle Paxson (squireslumber) to William Penttila (peri-usa) re: 2x4 pricing, 06/27/19 | DEF-PFS039488-039489 |
| 2052 | [CONFIDENTIAL] Email from Jan Green-Bartlett (peri-usa) to Ashley Williams (peri-usa) re: 37452 - MSG Sphere - SUB 3 delivery, 07/08/19 | DEF-PFS039490-039491 |
| 2053 | [CONFIDENTIAL] FedEx Freight Delivery Receipt 786140946, 05/29/19 | DEF-PFS039492 |
| 2054 | [CONFIDENTIAL] FedEx Freight Delivery Receipt 786140947, 05/29/19 | DEF-PFS039493 |
| 2055 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Denise Williams (novafreight) re: 37452 008 - PERI, 07/11/19 | DEF-PFS039494-039497 |
| 2056 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere - DD Update, 08/06/19 | DEF-PFS039498-039499 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2057 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Rachel O'Neal (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc (953), 05/17/19 | DEF-PFS039500-039502 |
| 2058 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc SUB #3, 05/23/19 | DEF-PFS039503-039505 |
| 2059 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Rachel O'Neal (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc, 05/20/19 | DEF-PFS039512-039514 |
| 2060 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Quintin Johnston (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (197), 07/19/19 | DEF-PFS039521-039524 |
| 2061 | [CONFIDENTIAL] Email from Quintin Johnston (peri-usa) to Almasi Glenn (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (198), 07/19/19 | DEF-PFS039525-039527 |
| 2062 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Ashley Williams (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (199), 07/19/19 | DEF-PFS039528-039530 |
| 2063 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Alamsi Glenn (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (200), 07/19/19 | DEF-PFS039531-039533 |
| 2064 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (202), 07/19/19 | DEF-PFS039534-039535 |
| 2065 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 07/18/19 | DEF-PFS039536-039537 |
| 2066 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 07/18/19 | DEF-PFS039538-039539 |
| 2067 | [CONFIDENTIAL] Excel Spreadsheet — 37452 cssm - PERI USA - Contract Summary Sheet 2019, rev 02/19/19 | DEF-PFS039540 |
| 2068 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Michael Matus (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (23), 09/04/19 | DEF-PFS039547-039549 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2069 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Michael Matus (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (24), 09/04/19 | DEF-PFS039556-039557 |
| 2070 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Jessica Flores (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (447), 07/02/19 | DEF-PFS039564-039566 |
| 2071 | [CONFIDENTIAL] Email from Jessica Flores (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (449), 07/02/19 | DEF-PFS039573-039574 |
| 2072 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 (63), 08/30/19 | DEF-PFS039576-039577 |
| 2073 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #33 (345), 07/03/19 | DEF-PFS039584-039585 |
| 2074 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - K02 2.1-003 = CAL Coffin Plywood - So Cal, lsoft20190703223410276000, 07/03/19 | DEF-PFS039586 |
| 2075 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Ashley Williams (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #33 (424), 07/02/19 | DEF-PFS039593-039594 |
| 2076 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #33 (425), 07/02/19 | DEF-PFS039595-039596 |
| 2077 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket K02 2.1-003 = Coffin Plywood - So Cal, lsoft20190702230737624000, 07/02/19 | DEF-PFS039597 |
| 2078 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #33, 07/03/19 | DEF-PFS039604-039606 |
| 2079 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (269), 07/11/19 | DEF-PFS039613-039618 |
| 2080 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (270), 07/11/19 | DEF-PFS039619-039624 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2081 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 Position 1.1 005 Multiflex Beams/Slab Bottoms Level 1 MP Towers and Plywood Area 'C', Girder GT 24, lsoft20190711174303042000, 07/11/19 | DEF-PFS039625-039626 |
| 2082 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (271), 07/11/19 | DEF-PFS039627-039631 |
| 2083 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Lujia Sun (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (273), 07/11/19 | DEF-PFS039632-039635 |
| 2084 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Alamsi Glenn (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (274), 07/11/19 | DEF-PFS039636-039639 |
| 2085 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (275), 07/11/19 | DEF-PFS039640-039642 |
| 2086 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (280), 07/11/19 | DEF-PFS039643-039645 |
| 2087 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38 (284), 07/10/19 | DEF-PFS039652-039653 |
| 2088 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #38, 07/11/19 | DEF-PFS039660-039665 |
| 2089 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Almasi Glenn (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #42 43 44 46 (109), 08/08/19 | DEF-PFS039666-039668 |
| 2090 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Ashley Williams (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #42 43 44 46 (110), 08/08/19 | DEF-PFS039669-039670 |
| 2091 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #42 43 44 46 (111), 08/08/19 | DEF-PFS039671-039672 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2092 | [CONFIDENTIAL] Appointment email from William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M.J. Dean Construction, Inc 120509 SUB #46, 07/18/19 | DEF-PFS039673 |
| 2093 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 07/18/19 | DEF-PFS039674-039675 |
| 2094 | [CONFIDENTIAL] Appointment email from William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M.J. Dean Construction, Inc 120509 SUB 42 & 43, 07/18/19 | DEF-PFS039676-039677 |
| 2095 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re:12-0037452-01 MSG Sphere Las Vegas (new order), 07/18/19 | DEF-PFS039678-039679 |
| 2096 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 1.1-0019 = Level 1 MP Towers - Area 'B' Pour 1, lsoft20190801195929956000, 08/01/19 | DEF-PFS039680 |
| 2097 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Alamsi Glenn (peri-usa) re: MJ Dean - MSG Sphere, 08/02/19 | DEF-PFS039681-039682 |
| 2098 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - Position 1.1 Multiflex Beams/Slab Bottoms, Multiprop Frame MRK, lsoft20190802201715841000, 08/02/19 | DEF-PFS039683 |
| 2099 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 1.1-0020 = Level 1 MP Towers - Area 'B' Pour 2, Girder GT 24, lsoft20190802202009193000, 08/02/19 | DEF-PFS039684-039687 |
| 2100 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - Position 1.1 Multiflex Beams/Slab Bottoms, Multiprop Frame MRK, lsoft20190805183531107000, 08/05/19 | DEF-PFS039688 |
| 2101 | [CONFIDENTIAL] Appointment email from William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M.J. Dean Construction, Inc 120509 SUB# 44, 07/18/19 | DEF-PFS039689-039690 |
| 2102 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 07/18/19 | DEF-PFS039691-039692 |
| 2103 | [CONFIDENTIAL] PERI — Material List - SO1 1.1- DO20 R1 = Level 1 MP Towers - Area 'B' Pour 2, 04/23/14 | DEF-PFS039693-039694 |
| 2104 | [CONFIDENTIAL] Email from Almai Glenn (peri-usa) to Ashley Williams (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #42 43 44 46, 08/08/19 | DEF-PFS039701-039703 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2105 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #46 (117) | DEF-PFS039704-039705 |
| 2106 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 07/18/19 | DEF-PFS039706-039707 |
| 2107 | [CONFIDENTIAL] Picture (Device Independent Bitmap) - PERI Customer Order - Overview Deliveries, 08/07/19 | DEF-PFS039708 |
| 2108 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #46 (144), 08/01/19 | DEF-PFS039715-039716 |
| 2109 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Ashley Williams (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #74 75 (45), 08/30/19 | DEF-PFS039723-039724 |
| 2110 | [CONFIDENTIAL] Picture (Device Independent Bitmap) [email image/icon: PERI USA Yards will be closed for inventonry taking] | DEF-PFS039725 |
| 2111 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Almasi Glenn (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #74 75, 08/30/19 | DEF-PFS039726-039728 |
| 2112 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #77 (27), 09/04/19 | DEF-PFS039735-039736 |
| 2113 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB #77, 09/04/19 | DEF-PFS039743-039744 |
| 2114 | [CONFIDENTIAL] Picture (Device Independent Bitmap) [email image/icon: PERI USA Yards will be closed for inventonry taking] | DEF-PFS039750 |
| 2115 | [CONFIDENTIAL] Email from Jessica Flores (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB# 006 (724), 06/10/19 | DEF-PFS039751-039752 |
| 2116 | [CONFIDENTIAL] Picture (Device Independent Bitmap) [email image/icon: we are PERI] | DEF-PFS039753 |
| 2117 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jessica Flores (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB# 006, 06/10/19 | DEF-PFS039754-039755 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2118 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to Marie Washington (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB# 44 (106), 08/13/19 | DEF-PFS039756-039758 |
| 2119 | [CONFIDENTIAL] Picture (Device Independent Bitmap) [email image/icon: PERI USA Yards will be closed for inventonry taking] | DEF-PFS039759 |
| 2120 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509 SUB# 7 8, 06/26/19 | DEF-PFS039760-039763 |
| 2121 | [CONFIDENTIAL] Email from Michael Matus (peri-usa) to Ashley Williams (peri-usa) re: 37452 MSG Sphere Las Vegas M J Dean Construction Inc 120509, 09/04/19 | DEF-PFS039770-039773 |
| 2122 | [CONFIDENTIAL] Picture (Device Independent Bitmap) - calendar screenshot September 2 to October 4 | DEF-PFS039774 |
| 2123 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: 4 12 Drawings, 04/29/19 | DEF-PFS039775-039776 |
| 2124 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: 480's for section D (287), 07/10/19 | DEF-PFS039777-039779 |
| 2125 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: added foundations in c/e b/e basement, 08/19/19 | DEF-PFS039780-039781 |
| 2126 | [CONFIDENTIAL] Email from Christopher Angus (peri-usa) to Ashley Williams (peri-usa) re: ALLOCATION 120509 - 37452 007 ORLANDO (566), 06/25/19 | DEF-PFS039782-039784 |
| 2127 | [CONFIDENTIAL] Email from Ashley Willaims (peri-usa) to Christopher Angus (peri-usa) re: ALLOCATION 120509 - 37452 007 ORLANDO (568), 06/25/19 | DEF-PFS039785-039786 |
| 2128 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 Position 1.1 005 Multiflex Beams/Slab Bottoms Level 1 MP Towers and Plywood Area 'C', Guardrail Post SGP, lsoft20190625001925986000, 06/24/19 | DEF-PFS039787 |
| 2129 | [CONFIDENTIAL] Email from Ashley Willaims (peri-usa) to Christopher Angus (peri-usa) re: ALLOCATION 120509 - 37452 007 ORLANDO, 06/25/19 | DEF-PFS039788-039790 |
| 2130 | [CONFIDENTIAL] Email from Alamai Glenn (peri-usa) to Karen Keller (peri-usa) re: ALLOCATION 120509 - 37452 034 WOODLAND (335), 07/08/19 | DEF-PFS039791-039794 |
| 2131 | [CONFIDENTIAL] Email from Candyce Beltran (peri-usa) to William Penttila (peri-usa) re: ALLOCATION 120509 - 37452 034 WOODLAND (401), 07/02/19 | DEF-PFS039795-039796 |
| 2132 | [CONFIDENTIAL] Email from Ashley Willaims (peri-usa) to Candyce Beltran (peri-usa) re: ALLOCATION 120509 - 37452 034 WOODLAND (406), 07/02/19 | DEF-PFS039797-039798 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2133 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Karen Keller (peri-usa) re: ALLOCATION 120509 - 37452 034 WOODLAND (417), 07/02/19 | DEF-PFS039799-039801 |
| 2134 | [CONFIDENTIAL] Email from Karen Keller (peri-usa) to Almasi Glenn (peri-usa) re: ALLOCATION 120509 - 37452 034 WOODLAND, 07/08/19 | DEF-PFS039802-039805 |
| 2135 | [CONFIDENTIAL] Email from NJAllocation to Dylan Christoff (peri-usa) re: ALLOCATION 120509 - 37452 074 NEW JERSEY, 09/04/19 | DEF-PFS039806-039807 |
| 2136 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 1.1-0029 = Additional MRK's and Plywood, lsoft20190903175723203000, 09/03/19 | DEF-PFS039808 |
| 2137 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jessica Flores (peri-usa) re: ALLOCATION 120509 - 37452 032 PLEASANTON (386), 07/02/19 | DEF-PFS039809-039813 |
| 2138 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Karen Keller (peri-usa) re: ALLOCATION 120509 - 37452 032 PLEASANTON (408), 07/02/19 | DEF-PFS039814-039817 |
| 2139 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Karen Keller (peri-usa) re: ALLOCATION 120509 - 37452 032 PLEASANTON (418), 07/02/19 | DEF-PFS039818-039820 |
| 2140 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Ashwini sawanth (peri-usa) re: ALLOCATION 120509 - 37452 032 PLEASANTON, 07/03/19 | DEF-PFS039821-039823 |
| 2141 | [CONFIDENTIAL] Email from Dylan Christoff (peri-usa) to Ashley Williams (peri-usa) re: ALLOCATION 120509 - 37452 038 BALTIMORE, 07/11/19 | DEF-PFS039824-039825 |
| 2142 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1_1.1-D017 = MP Spanners as Requested, Nut Spanner HD, lsoft20190711201755252000, 07/11/19 | DEF-PFS039826 |
| 2143 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Ashwini Sawanth (peri-usa) re: ALLOCATION 120509 - 37452 074 PLEASANTON, 09/03/19 | DEF-PFS039827-039829 |
| 2144 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: LLOCATION 120509 - 37452 074 WOODLAND, 09/05/19 | DEF-PFS039830-039834 |
| 2145 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Christopher Angus (peri-usa) re: ALLOCATION 120509 - 37452 031 WOODLAND (330), 07/08/19 | DEF-PFS039835-039836 |
| 2146 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 Position 1.1 0015 Peri Up Demo for Level 1 Area 'C', lsoft20190702173738874000, 07/02/19 | DEF-PFS039837 |
| 2147 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: ALLOCATION 120509 - 37452 031 WOODLAND (398), 07/02/19 | DEF-PFS039838-039840 |
| 2148 | [CONFIDENTIAL] Email from Shelley Britzius (peri-usa) to Ashley Williams (peri-usa) re: ALLOCATION 120509 - 37452 031 037 WOODLAND (285), 07/10/19 | DEF-PFS039841-039843 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2149 | [CONFIDENTIAL] Bill of Lading #121295372, 4990 001, 07/10/19 | DEF-PFS039844 |
| 2150 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 1.1-0016 = Slab Table Ties for Level 1 Area 'G' TableS, GarageDeck Slab Table Tie, lsoft20190710230349129000, 07/10/19 | DEF-PFS039845 |
| 2151 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 Position 1.1 0015 PERI UP Demo for Level 1 Area 'C ', Ledger Brace UBL, lsoft20190711003615303000, 07/10/19 | DEF-PFS039846-039847 |
| 2152 | [CONFIDENTIAL] Email from Candyce Beltran (peri-usa) to Christopher Angus (peri-usa) re: ALLOCATION 120509 - 37452 031 037 WOODLAND (290), 07/09/19 | DEF-PFS039848-039852 |
| 2153 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Christopher Angus (peri-usa) re: ALLOCATION 120509 - 37452 031 037 WOODLAND (316), 07/09/19 | DEF-PFS039853-039855 |
| 2154 | [CONFIDENTIAL] M.J. Dean Construction — Delivery Ticket - SO1 1.1-0016 = Slab Table Ties for Level 1 Area 'G' Tables, lsoft20190709170622046000, 07/09/19 | DEF-PFS039856 |
| 2155 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Shelley Britzius (peri-usa) re: ALLOCATION 120509 - 37452 031 037 WOODLAND, 07/10/19 | DEF-PFS039857-039860 |
| 2156 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Hector Gutierrez (peri-usa) re: ALLOCATION 120509 - 37452 074 CHICAGO, 08/30/19 | DEF-PFS039861-039862 |
| 2157 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Area B PERI UP Material List, 07/30/19 | DEF-PFS039863-039864 |
| 2158 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Area C and B Plywood Outline (142), 08/01/19 | DEF-PFS039865-039870 |
| 2159 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Area C and B Plywood Outline (158), 07/03/19 | DEF-PFS039871-039877 |
| 2160 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Area C and B Plywood Outline (159), 07/30/19 | DEF-PFS039878-039883 |
| 2161 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Area C and B Plywood Outline (161), 07/30/19 | DEF-PFS039884-039889 |
| 2162 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Area C and B Plywood Outline (162), 07/30/19 | DEF-PFS039890-039896 |
| 2163 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Area C and B Plywood Outline (174), 07/30/19 | DEF-PFS039897-039901 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2164 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: Area C and B Plywood Outline (179), 07/29/19 | DEF-PFS039902-039907 |
| 2165 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jay Droemer (mjdean) re: Area C and B Plywood Outline, 08/01/19 | DEF-PFS039908-039910 |
| 2166 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Daniel Bustamante (peri-usa) re: Area G Lay- Out (804), 05/31/19 | DEF-PFS039911-039912 |
| 2167 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: Area G Lay- Out, 06/01/19 | DEF-PFS039913-039914 |
| 2168 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to Almasi Glenn (peri-usa) re: blue part is pour 2 (100), 05/18/19 | DEF-PFS039915-039918 |
| 2169 | [CONFIDENTIAL] PERI — MSG - Level 2 Area C Coffins General Arrangement Drawing, 07/29/19 | DEF-PFS039919 |
| 2170 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Leslie Ou (peri-usa) re: blue part is pour 2, 08/15/19 | DEF-PFS039920-039924 |
| 2171 | [CONFIDENTIAL] Email from Jay Droemer (mjdean) to William Penttila (peri-usa) re: CAD (511), 06/26/19 | DEF-PFS039925-039926 |
| 2172 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jay Droemer (mjdean) re: CAD (558), 06/25/19 | DEF-PFS039927 |
| 2173 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jason Nalupa (mjdean) re: CAD, 06/26/19 | DEF-PFS039928-039929 |
| 2174 | [CONFIDENTIAL] PERI — Level 1 - Area D and G Construction (REV C)(5- 22- 19 Update)(Coffins only) - General Arrangement Drawings, 04/29/19 | DEF-PFS039930 |
| 2175 | [CONFIDENTIAL] Email from Joe Fossity (peri-usa) to Gary Horne (peri-usa) re: Coffin Call, 07/23/19 | DEF-PFS039931-039932 |
| 2176 | [CONFIDENTIAL] Email from Brian Rich (ufpi) to William Penttila (peri-usa) re: Coffin Form CAD Files (525), 06/26/19 | DEF-PFS039933-039934 |
| 2177 | [CONFIDENTIAL] DWG (Drawing File) — Coffin Form 1a Revised 06/04/19 | DEF-PFS039935-039936 |
| 2178 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 2A Drawing | DEF-PFS039937-039939 |
| 2179 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 3 Shape | DEF-PFS039940-039941 |
| 2180 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Brian Rich (ufpi) re: Coffin Form CAD Files (527), 06/26/19 | DEF-PFS039942-039945 |
| 2181 | [CONFIDENTIAL] Email from Nick Hoffman (ufpi) to William Penttila (peri-usa) re: Coffin Form CAD Files (563), 06/25/19 | DEF-PFS039946 |
| 2182 | [CONFIDENTIAL] Email from Brian Rich (ufpi) to William Penttila (peri-usa) re: Coffin Form CAD Files 2nd Set, 06/26/19 | DEF-PFS039952-039954 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2183 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 4 Shape | DEF-PFS039955-039956 |
| 2184 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 5 Shape | DEF-PFS039957-039958 |
| 2185 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 7 Shape | DEF-PFS039959-039961 |
| 2186 | [CONFIDENTIAL] Email from Brian Rich (ufpi) to William Penttila (peri-usa) re: Coffin Form CAD Files Coffin 6, 06/26/19 | DEF-PFS039962-039964 |
| 2187 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 6 Shape | DEF-PFS039965-039966 |
| 2188 | [CONFIDENTIAL] Email from Brian Rich (ufpi) to William Penttila (peri-usa) re: Coffin Form CAD Files Last Set (520), 06/26/19 | DEF-PFS039967-039969 |
| 2189 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 8 Shape Rev 06/14/19 | DEF-PFS039970-039971 |
| 2190 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 9 | DEF-PFS039972-039973 |
| 2191 | [CONFIDENTIAL] DWG (Drawing File) — Coffin 10 Drawing | DEF-PFS039974-039975 |
| 2192 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Brian Rich (ufpi) re: Coffin Form CAD Files Last Set, 06/26/19 | DEF-PFS039976-039978 |
| 2193 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Gary Horne (peri-usa) re: confirm delivery dates of deck material per the attached schedule dates (903), 05/22/19 | DEF-PFS039979-039982 |
| 2194 | [CONFIDENTIAL] Email from Jay Droemer (mjdean) to Almasi Glenn (peri-usa) re: confirm delivery dates of deck material per the attached schedule dates, 05/22/19 | DEF-PFS039983-039988 |
| 2195 | [CONFIDENTIAL] Email from Pamela Gamble (peri-usa) to Gary Horne (peri-usa) re: DH Glabe invoice #8473, 08/16/19 | DEF-PFS039989-039991 |
| 2196 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Double MRK section 3, 08/19/19 | DEF-PFS039992-039993 |
| 2197 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Drawing Level 1 - Area G Table Assembly (12-0037452- C001#0) (889), 05/22/19 | DEF-PFS039994-039996 |
| 2198 | [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- C001 0 | DEF-PFS039997-040000 |
| 2199 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 - Area G Table Assembly (12-0037452- C001#0), 05/23/19 | DEF-PFS040001-040003 |
| 2200 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area B (12-0037452- B003#0), 06/24/19 | DEF-PFS040004-040005 |
| 2201 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area B (12-0037452- B003#a), 07/03/19 | DEF-PFS040006-040007 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2202 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area B (12-0037452- B003#c), 07/18/19 | DEF-PFS040008 |
| 2203 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Drawing Level 1 Shoring - Area B (12-0037452- B003#f), 08/01/19 | DEF-PFS040009-040010 |
| 2204 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area C (12-0037452- B002#0), 05/30/19 | DEF-PFS040011-040012 |
| 2205 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area C (12-0037452- B002#c), 06/19/19 | DEF-PFS040013-040014 |
| 2206 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Drawing Level 1 Shoring - Area C (12-0037452- B002#d) (229), 07/16/19 | DEF-PFS040015-040019 |
| 2207 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area C (12-0037452- B002#d), 07/16/19 | DEF-PFS040020-040025 |
| 2208 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area C (12-0037452- B002#e), 07/18/19 | DEF-PFS040026 |
| 2209 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area C (12-0037452- B002#f), 07/29/19 | DEF-PFS040027 |
| 2210 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Drawing Level 1 Shoring - Area D and G (12-0037452- B001#a), 05/15/19 | DEF-PFS040028-040029 |
| 2211 | [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing Level 1 Shoring - Area D and G (12-0037452- B001#b), 05/20/19 | DEF-PFS040030-040031 |
| 2212 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Axel Schmitt (peri-usa) re: Drawing Level 1 Shoring - Area D and G (12-0037452- B001#c) (898), 05/22/19 | DEF-PFS040032-040033 |
| 2213 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Drawing Level 1 Shoring - Area D and G (12-0037452- B001#c) (915), 05/21/19 | DEF-PFS040034-040035 |
| 2214 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Sam Rodarte (peri-usa) re: Drawing Level 1 Shoring - Area D and G (12-0037452- B001#c), 05/23/19 | DEF-PFS040036-040037 |
| 2215 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Drawing Level 1 Shoring - Area D and G (12-0037452- B001#d), 07/11/19 | DEF-PFS040038-040039 |

## EXHIBIT A

| DOCUMENTS | BATES NUMBER |
|---|---|
| 2216 [CONFIDENTIAL] Email from William Penttila (peri-usa) to Leslie Ou (peri-usa) re: Drawing MSG Sphere - Level 1 Shoring (Area D) (12-0037452- A001#0) (1090) | DEF-PFS040040-040041 |
| 2217 [CONFIDENTIAL] (DWF file drawings list) — 12-0037452- A001 0 | DEF-PFS040042-040043 |
| 2218 [CONFIDENTIAL] Email from William Penttila (peri-usa) to Trever Secor (peri-usa) re: Drawing MSG Sphere - Level 1 Shoring (Area D) (12-0037452- A001#0), 04/22/19 | DEF-PFS040044 |
| 2219 [CONFIDENTIAL] Email from Leslie Ou (peri-usa) to William Penttila (peri-usa) re: Drawing MSG Sphere - Level 1 Shoring (Area D) (12-0037452- A001#a), 04/24/19 | DEF-PFS040045-040046 |
| 2220 [CONFIDENTIAL] Email from William Penttila (peri-usa) to Sam Rodarte (peri-usa) re: Drawings (750), 06/07/19 | DEF-PFS040047-040048 |
| 2221 [CONFIDENTIAL] Email from Gary Horne (peri-usa) to William Penttila (peri-usa) re: Drawings with file-39.png; filel.png, 06/10/19 | DEF-PFS040049-040050 |
| 2222 [CONFIDENTIAL] Photo — file- 3 (Drawings - 20" slab notes) | DEF-PFS040051 |
| 2223 [CONFIDENTIAL] Photo — file1 (Drawings - 20" slab notes) | DEF-PFS040052 |
| 2224 [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: DT's for MSG Sphere PERI UP (291), 07/09/19 | DEF-PFS040053-040057 |
| 2225 [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: DT's for MSG Sphere PERI UP (299), 07/09/19 | DEF-PFS040058-040061 |
| 2226 [CONFIDENTIAL] PERI — Level 1 Shoring - Area C Shoring Plan | DEF-PFS040062 |
| 2227 [CONFIDENTIAL] PERI — Level 1 Shoring - Area B Shoring Plan | DEF-PFS040063 |
| 2228 [CONFIDENTIAL] Email from Matthew Anderson (ufpi) to Almasi Glenn (peri-usa) re: Edge forms (564), 06/28/19 | DEF-PFS040064-040072 |
| 2229 [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Matthew Anderson (ufpi) re: Edge forms (565), 06/25/19 | DEF-PFS040073-040081 |
| 2230 [CONFIDENTIAL] Email from Matthew Anderson (ufpi) to William Penttila (peri-usa) re: Edge forms (659), 06/13/19 | DEF-PFS040082-040089 |
| 2231 [CONFIDENTIAL] Email from William Penttila (peri-usa) to Matthew Anderson (ufpi) re: Edge forms (662), 06/13/19 | DEF-PFS040090-040097 |
| 2232 [CONFIDENTIAL] Email from William Penttila (peri-usa) to Matthew Anderson (ufpi) re: Edge forms (664), 06/13/19 | DEF-PFS040098-040104 |
| 2233 [CONFIDENTIAL] POPULOUS — MSG Sphere Level 2 Drawings, 04/12/19 | DEF-PFS040105-040108 |
| 2234 [CONFIDENTIAL] Email from Matthew Anderson (ufpi) to William Penttila (peri-usa) re: Edge forms (731), 06/10/19 | DEF-PFS040109-040111 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2235 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Matthew Anderson (ufpi) re: Edge forms, 06/25/19 | DEF-PFS040112-040120 |
| 2236 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jason Nalupa (mjdean) re: Event Level Area D CAD File (952), 05/17/19 | DEF-PFS040121 |
| 2237 | [CONFIDENTIAL] Email from Jason Nalupa (mjdean) to William Penttila (peri-usa) re: Event Level Area D CAD File, 05/21/19 | DEF-PFS040122-040123 |
| 2238 | [CONFIDENTIAL] DWG (Drawing File) — Event Level Area E (NUMBERS NOT USED DEF- PFS040125-041270) | DEF-PFS040124-041270 |
| 2239 | [CONFIDENTIAL] DWG (Drawing File) — Event Level Area C (NUMBERS NOT USED DEF- PFS041272-043187) | DEF-PFS041271-043187 |
| 2240 | [CONFIDENTIAL] DWG (Drawing File) — Event Level Area B (NUMBERS NOT USED DEF- PFS043189-045318) | DEF-PFS043188-045318 |
| 2241 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Event Level CJ, 08/20/19 | DEF-PFS045319-045321 |
| 2242 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to William Penttila (peri-usa) re: first thoughts on 16â€ slab area (1016), 05/13/19 | DEF-PFS045322-045323 |
| 2243 | [CONFIDENTIAL] Standard MULTIPROP Solutions Charts (Design tables - MPB+GTS+VTs) | DEF-PFS045324-045328 |
| 2244 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gary Horne (peri-usa) re: first thoughts on 16" slab area (1022), 05/10/19 | DEF-PFS045329 |
| 2245 | [CONFIDENTIAL] Table Concepts Drawing under 16" Slab | DEF-PFS045330 |
| 2246 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to William Penttila (peri-usa) re: first thoughts on 16" slab area, 05/13/19 | DEF-PFS045331-045333 |
| 2247 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Fontana Assembly Planning and Resource Scheduling (501), 06/27/19 | DEF-PFS045334-045351 |
| 2248 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Fontana Assembly Planning and Resource Scheduling, 06/27/19 | DEF-PFS045352-045369 |
| 2249 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Brittny Kubie (peri-usa) re: GT24 Tie Off Points for Multiflex (533) with file-25.jpeg, 06/26/19 | DEF-PFS045370-045372 |
| 2250 | [CONFIDENTIAL] Photo — file- 25 (Tie Off Points for Multiflex) | DEF-PFS045373 |
| 2251 | [CONFIDENTIAL] Email from Brittny Kubie (peri-usa) to Gary Horne (peri-usa) re: GT24 Tie Off Points for Multiflex (541), 06/26/19 | DEF-PFS045374-045377 |
| 2252 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Brittny Kubie (peri-usa) re: GT24 Tie Off Points for Multiflex, 06/26/19 | DEF-PFS045378-045382 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2253 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Almasi Glenn (peri-usa) re: HOT HOT HOT NEW CUSTOMER # - M.J. Dean Construction - #37452 MSG Sphere (897), 05/22/19 | DEF-PFS045383-045384 |
| 2254 | [CONFIDENTIAL] Appointment email from William Penttila (peri-usa) re: 37452 MSG Sphere Las Vegas M.J. Dean Construction, Inc, 05/22/19 | DEF-PFS045385-045386 |
| 2255 | [CONFIDENTIAL] Email from William Penttila (peri-usa) re: 12-0037452-01 MSG Sphere Las Vegas (new order), 05/22/19 | DEF-PFS045387-045388 |
| 2256 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to Almasi Glenn (peri-usa) re: HOT HOT HOT NEW CUSTOMER # - M.J. Dean Construction - #37452 MSG Sphere, 05/22/19 | DEF-PFS045389-045391 |
| 2257 | [CONFIDENTIAL] Email from Cindy James (aecom) to Almasi Glenn (peri-usa) re: I would like to share files with you (1059), 05/02/19 | DEF-PFS045392-045393 |
| 2258 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Cindy James (aecom) re: I would like to share files with you (1060), 05/02/19 | DEF-PFS045394-045395 |
| 2259 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Cindy James (aecom) re: I would like to share files with you, 05/02/19 | DEF-PFS045396-045398 |
| 2260 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Rachel O'Neal (peri-usa) re: Job Site Site Service report (129), 08/02/19 | DEF-PFS045399-045402 |
| 2261 | [CONFIDENTIAL] PERI Formwork Systems Change Order Agreement MSG Sphere PERI UP Area B, 07/25/19 | DEF-PFS045403-045404 |
| 2262 | [CONFIDENTIAL] Email from Maria Ramirez (peri-usa) to Jackie Walston (peri-usa) re: Las Vegas Travel Request for 3- Engineers Sales Manager Request (1053), 05/02/19 | DEF-PFS045405-045406 |
| 2263 | [CONFIDENTIAL] Email from Jackie Walston (peri-usa) to Travis Olson (peri-usa) re: Las Vegas Travel Request for 3- Engineers Sales Manager Request (1057) with 3689_001.pdf, 05/02/19 | DEF-PFS045407 |
| 2264 | [CONFIDENTIAL] PERI — Travel Request Form - Joe Fossity, 3689 001, 05/02/19 | DEF-PFS045408-045410 |
| 2265 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Lay Out MSG (810), 05/30/19 | DEF-PFS045411-045413 |
| 2266 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Lay Out MSG (812), 05/30/19 | DEF-PFS045414-045415 |
| 2267 | [CONFIDENTIAL] PERI — Level 1 - Area 'G' North Prop Locations, 04/29/19 | DEF-PFS045416 |
| 2268 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Lay Out MSG, 05/30/19 | DEF-PFS045417-045419 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2269 | [CONFIDENTIAL] Email from Jason Nalupa (mjdean) to William Penttila (peri-usa) re: Level 1 - Area 'C' Approval Drawings (519), 06/26/19 | DEF-PFS045420-045424 |
| 2270 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: Level 1 - Area 'C' Approval Drawings (576), 06/24/19 | DEF-PFS045425-045430 |
| 2271 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: Level 1 - Area 'C' Approval Drawings (616), 06/20/19 | DEF-PFS045431-045434 |
| 2272 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Brian Rich (ufpi) re: Level 1 Area B Coffin Form Plans, 07/17/19 | DEF-PFS045435-045437 |
| 2273 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Level 1 Area 'C Detail for Beam Soffit (472), 07/01/19 | DEF-PFS045438-045441 |
| 2274 | [CONFIDENTIAL] MSG Sphere Level 1 Area C Table Install Detail - Concept Drawing | DEF-PFS045442 |
| 2275 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Level 1 Area 'C Detail for Beam Soffit, 07/01/19 | DEF-PFS045443-045447 |
| 2276 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: Level 1 Area 'C Table Assembly drawings, 06/27/19 | DEF-PFS045448-045450 |
| 2277 | [CONFIDENTIAL] Email from Brian Rich (ufpi) to William Penttila (peri-usa) re: Level 1 Shoring Area C- Construction (REV C)- Coffins PDF's, 07/17/19 | DEF-PFS045451-045452 |
| 2278 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to William Penttila (peri-usa) re: Level 2 CAD's (760), 06/05/19 | DEF-PFS045453-045454 |
| 2279 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Jason Nalupa (mjdean) re: Level 2 CAD's (790), 06/03/19 | DEF-PFS045455-045456 |
| 2280 | [CONFIDENTIAL] Email from Jason Nalupa (mjdean) to William Penttila (peri-usa) re: Level 2 CAD's (791), 06/03/19 | DEF-PFS045457-045458 |
| 2281 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area A | DEF-PFS045459 |
| 2282 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area B | DEF-PFS045460 |
| 2283 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area C | DEF-PFS045461 |
| 2284 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area D | DEF-PFS045462 |
| 2285 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area G North (NUMBERS NOT USED DEF- PFS045464-046197) | DEF-PFS045463-046197 |
| 2286 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area G South (NUMBERS NOT USED DEF- PFS046199-047633) | DEF-PFS046198-047633 |
| 2287 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gary Horne (peri-usa) re: Level 2 CAD's, 06/06/19 | DEF-PFS047634-047636 |
| 2288 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area A, 06/06/19 | DEF-PFS047637-047640 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2289 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area B, 06/06/19 | DEF-PFS047641-047644 |
| 2290 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area C, 06/06/19 | DEF-PFS047645-047648 |
| 2291 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area D, 06/06/19 | DEF-PFS047649-047652 |
| 2292 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area G North, 06/06/19 | DEF-PFS047653-047656 |
| 2293 | [CONFIDENTIAL] DWG (Drawing File) — Level 2 Area G South, 06/06/19 | DEF-PFS047657-047660 |
| 2294 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Nick Hoffman (ufpi) re: Levels 2- 8 (647), 06/15/19 | DEF-PFS047661 |
| 2295 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gino Colao (peri-usa) re: Lumber POR Approval (493), 06/27/19 | DEF-PFS047662-047663 |
| 2296 | [CONFIDENTIAL] PERI — Purchase Requistion, 0493 001, 06/27/19 | DEF-PFS047664-047665 |
| 2297 | [CONFIDENTIAL] Email from Gino Colao (peri-usa) to William Penttila (peri-usa) re: Lumber POR Approval (495), 06/27/19 | DEF-PFS047666-047667 |
| 2298 | [CONFIDENTIAL] Email from Pamela Gamble (peri-usa) to William Penttila (peri-usa) re: Lumber POR Approval, 06/27/19 | DEF-PFS047668-047669 |
| 2299 | [CONFIDENTIAL] Email from Joe Fossity (peri-usa) to Gary Horne (peri-usa) re: Lvl 2 design (730), 06/10/19 | DEF-PFS047670-047674 |
| 2300 | [CONFIDENTIAL] Level 2 Drawing, 06/09/19 | DEF-PFS047675 |
| 2301 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: M J DEAN CONSTR MSG Sphere LAS VEGAS 37452- 120509 POS 1 1 mULTIFLEX, 08/01/19 | DEF-PFS047676-047680 |
| 2302 | [CONFIDENTIAL] Email from Shirley Gray (peri-usa) to Almasi Glenn (peri-usa) re: M J DEAN CONSTR MSG Sphere LAS VEGAS 37452- 120509, 08/30/19 | DEF-PFS047681-047685 |
| 2303 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Rachel O'Neal (peri-usa) re: MJ Dean - MSG Sphere (134), 08/02/19 | DEF-PFS047686-047688 |
| 2304 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Ashley Williams (peri-usa) re: MJ DEAN - MSG Sphere (870), 05/23/19 | DEF-PFS047689 |
| 2305 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Shirley Gray (peri-usa) re: MJ Dean - MSG Sphere 37452 120509 S01 POS 1.1, 08/28/19 | DEF-PFS047690-047696 |
| 2306 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MJ DEAN - MSG Sphere, 08/20/19 | DEF-PFS047697-047698 |
| 2307 | [CONFIDENTIAL] Email from Billy Velasquez (mjdean) to Almasi Glenn (peri-usa) re: M.J. Dean Construction is sending you files!, 05/02/19 | DEF-PFS047699-047701 |
| 2308 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Nick Hoffman (ufpi) re: MSG - Coffin 6,06/13/19 | DEF-PFS047702-047705 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2309 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: MSG - L1 Area D - Design Charge (465), 07/01/19 | DEF-PFS047706-047707 |
| 2310 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Susan Cusick (peri-usa) re: MSG - L1 Area D - Design Charge, 07/02/19 | DEF-PFS047708-047709 |
| 2311 | [CONFIDENTIAL] PERI — Purchase Requisition - MSG Sphere Level 1 Area C and B Coffin Forms POR (1 of 1)(with quote), 07/02/19 | DEF-PFS047710-047711 |
| 2312 | [CONFIDENTIAL] PERI — Purchase Requisition - MSG Sphere Level 1 Area C and B Coffin Forms Design Time POR (2 and 3 of 3)(with quote), 07/02/19 | DEF-PFS047712-047713 |
| 2313 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: MSG Coffins - Level 1 Area C (642), 06/18/19 | DEF-PFS047714-047715 |
| 2314 | [CONFIDENTIAL] Email from Nick Hoffman (ufpi) to Almasi Glenn (peri-usa) re: MSG Coffins - Level 1 Area C, 06/18/19 | DEF-PFS047716-047717 |
| 2315 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG Column Take Off, 09/05/19 | DEF-PFS047718-047722 |
| 2316 | [CONFIDENTIAL] Email from Susan Cusick (peri-usa) to Almasi Glenn (peri-usa) re: MSG Engineering 37452 (613), 06/20/19 | DEF-PFS047723-047724 |
| 2317 | [CONFIDENTIAL] PERI — Invoice#20190137 Custom coffin form decks invoice, 06/20/19 | DEF-PFS047725 |
| 2318 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG Engineering 37452 (614), 06/20/19 | DEF-PFS047726-047727 |
| 2319 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to Susan Cusick (peri-usa) re: MSG Engineering 37452, 06/20/19 | DEF-PFS047728-047729 |
| 2320 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG L1 Square Footage and Akara L2 Ramp Material (1005), 05/13/19 | DEF-PFS047730-047732 |
| 2321 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG L1 Square Footage and Akara L2 Ramp Material (981), 05/14/19 | DEF-PFS047733-047737 |
| 2322 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1 MP Towers Area G Flat (13,115 SF), 04/13/14 | DEF-PFS047738 |
| 2323 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1 MP Towers Area D Beams (6,121 SF), 04/13/14 | DEF-PFS047739 |
| 2324 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG L1 Square Footage and Akara L2 Ramp Material (984), 05/14/19 | DEF-PFS047740-047744 |
| 2325 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: MSG L1 Square Footage and Akara L2 Ramp Material (986), 05/14/19 | DEF-PFS047745-047749 |

## EXHIBIT A

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2326 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG L1 Square Footage and Akara L2 Ramp Material (990), 05/14/19 | DEF-PFS047750-047753 |
| 2327 | [CONFIDENTIAL] POPULOUS - MSG Sphere - Level 1 Elevated Deck, Framing Reference Plan, 04/12/19 | DEF-PFS047754 |
| 2328 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG L1 Square Footage and Akara L2 Ramp Material, 05/15/19 | DEF-PFS047755-047761 |
| 2329 | [CONFIDENTIAL] Email from Gary Horne (peri-usa) to William Penttila (peri-usa) re: MSG Las Vegas Coffin Forms (1070), 04/30/19 | DEF-PFS047762-047766 |
| 2330 | [CONFIDENTIAL] 4- 29 value engineering Drawing | DEF-PFS047767-047768 |
| 2331 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG Las Vegas Coffin Forms (1072), 04/29/19 | DEF-PFS047769-047773 |
| 2332 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG Las Vegas Coffin Forms (1076), 04/29/19 | DEF-PFS047774-047777 |
| 2333 | [CONFIDENTIAL] PERI — Material List - MSG Sphere - Level 1 Material, 2019-01 | DEF-PFS047778 |
| 2334 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gary Horne (peri-usa) re: MSG Las Vegas Coffin Forms (1079), 04/25/19 | DEF-PFS047779-047784 |
| 2335 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gary Horne (peri-usa) re: MSG Las Vegas Coffin Forms (1081), 04/25/19 | DEF-PFS047785-047789 |
| 2336 | [CONFIDENTIAL] PERI — Level 1 Shoring (Area D) Preliminary (REV A) Drawing, 04/12/19 | DEF-PFS047790-047794 |
| 2337 | [CONFIDENTIAL] Email from Almasi Glenn (peri-usa) to William Penttila (peri-usa) re: MSG Las Vegas Coffin Forms (1082), 04/23/19 | DEF-PFS047795-047799 |
| 2338 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gary Horne (peri-usa) re: MSG Las Vegas Coffin Forms (1084), 04/22/19 | DEF-PFS047800-047803 |
| 2339 | [CONFIDENTIAL] PERI — Level 1 Shoring (Area D) Preliminary Drawing, 04/22/19 | DEF-PFS047804-047808 |
| 2340 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Gary Horne (peri-usa) re: MSG Las Vegas Coffin Forms, 04/30/19 | DEF-PFS047809-047814 |
| 2341 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Daniel Bustamante (peri-usa) re: MSG Multi- Prop Sub with images, 07/02/19 | DEF-PFS047815-047818 |
| 2342 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Almasi Glenn (peri-usa) re: MSG QoS for Plywood, 09/04/19 | DEF-PFS047819-047820 |
| 2343 | [CONFIDENTIAL] Email from Jessica Flores (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - 37452 - Deliveries from Pleasanton, 07/10/19 | DEF-PFS047821-047822 |

## EXHIBIT A

| DOCUMENTS | BATES NUMBER |
|---|---|
| 2344 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries (79), 08/29/19 | DEF-PFS047823-047827 |
| 2345 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries (80), 08/29/19 | DEF-PFS047828-047831 |
| 2346 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries (82), 08/27/19 | DEF-PFS047832-047835 |
| 2347 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries (83), 08/27/19 | DEF-PFS047836-047839 |
| 2348 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Lujia Sun (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries (84), 08/27/19 | DEF-PFS047840-047842 |
| 2349 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries (85), 08/27/19 | DEF-PFS047843-047845 |
| 2350 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 42 43 44 Deliveries, 08/29/19 | DEF-PFS047846-047850 |
| 2351 | [CONFIDENTIAL] Email from Ashley Williams (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - 37452 - MJ Dean - SUB 44 Delivery, 08/21/19 | DEF-PFS047851-047855 |
| 2352 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Nick Hoffman (ufpi) re: MSG Sphere - Coffin 13 (638), 06/18/19 | DEF-PFS047856-047859 |
| 2353 | [CONFIDENTIAL] PERI — Level 1 - Area 'C' Coffin Layout (REV C) General Arrangement Drawing, 05/22/19 | DEF-PFS047860 |
| 2354 | [CONFIDENTIAL] Excel Spreadsheet — MSG Sphere Las Vegas Level 1 /Area 'C' Coffin Forms (Updated) 6/14/19 | DEF-PFS047861 |
| 2355 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Nick Hoffman (ufpi) re: MSG Sphere - Coffin 13, 06/18/19 | DEF-PFS047862-047863 |
| 2356 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: MSG Sphere - Coffin 1A Forms (828), 05/29/19 | DEF-PFS047864-047867 |
| 2357 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: MSG Sphere - Coffin 1A Forms, 05/30/19 | DEF-PFS047868-047871 |
| 2358 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Alamsi Glenn (peri-usa) re: MSG Sphere - Coffins, 06/09/19 | DEF-PFS047872 |
| 2359 | [CONFIDENTIAL] Email from Alamsi Glenn (peri-usa) to Leslie Ou (peri-usa) re: MSG Sphere - Multiflex Shoring, 04/16/19 | DEF-PFS047873-047876 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2360 | [CONFIDENTIAL] POPULOUS — S2- 1D - LEVEL 1 - EVENT LEVEL FRAMING PLAN - AREA D 1st Pour to S25, 03/01/19 | DEF-PFS047877 |
| 2361 | [CONFIDENTIAL] Email from William Penttila (peri-usa) to Christopher Angus (peri-usa) re: MSG Sphere - PERI UP Stair Tower Material Check (490), 06/27/19 | DEF-PFS047878-047879 |
| 2362 | [CONFIDENTIAL] PERI CAD Partlist MSG Sphere - PERI UP Shoring Tower (x4), 06/27/19 | DEF-PFS047880 |
| 2363 | [CONFIDENTIAL] Email from Lujia Sun (peri-usa) to William Penttila (peri-usa) re: MSG Sphere - SUB #1 and #3 MRK 62 5 Frames (250) with FONTANA SHIPMENT ON 05-29-19.pdf, 07/15/19 | DEF-PFS047881-047883 |
| 2364 | [CONFIDENTIAL] M.J Dean Construction - Photos - FONTANA SHIPMENT ON 05/29/19 | DEF-PFS047884-047892 |
| 2365 | [CONFIDENTIAL] Email from Jessica Flores (peri-usa) to Lujia Sun (peri-usa) re: MSG Sphere - SUB #1 and #3 MRK 62 5 Frames with RIMG3722.JPG, 07/15/19 | DEF-PFS047893-047895 |
| 2366 | [CONFIDENTIAL] Photo — RIMG3722 (SUB #1 and #3 MRK 62 5 Frames) | DEF-PFS047896 |
| 2367 | [CONFIDENTIAL] PERI — Material List - Level 1 Area 'C' PERI UP, 04/23/14 | DEF-PFS048522 |
| 2368 | [CONFIDENTIAL] PERI — Material List - Level 1 Area 'B' PERI UP, 04/23/14 | DEF-PFS048523 |
| 2369 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area C Shoring Plan General Arrangement Drawing, 05/29/19 | DEF-PFS048531 |
| 2370 | [CONFIDENTIAL] PERI — Level 1 Shoring - Area B Shoring Plan General Arrangement Drawing, 05/29/19 | DEF-PFS048532 |
| 2371 | [CONFIDENTIAL] Oasis Freight Transport - uRoute - Bill of Lading #1365180, 09/04/19 | DEF-PFS048636 |
| 2372 | [CONFIDENTIAL] PERI — Release for Material PSD #37452/079, 09/04/19 | DEF-PFS048637 |
| 2373 | [CONFIDENTIAL] PERI — Release for Material PSD #37452/008, 07/09/19 | DEF-PFS048640 |
| 2374 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (peri-usa) re: Temporary Toe off GT MSG with file-25.jpeg, 06/26/19 | DEF-PFS048675 |
| 2375 | [CONFIDENTIAL] Photo — file- 25 (Temporary Toe off) | DEF-PFS048676 |
| 2376 | [CONFIDENTIAL] Excel Spreadsheet — William Penttila Travel Request Form (PDX-LAS M.J. Dean MSG Sphere), 05/15/19 | DEF-PFS048678 |
| 2377 | [CONFIDENTIAL] Excel Spreadsheet — Fossity - Las Vegas MSG Sphere - Travel Request Form - Copy, 05/15/19 | DEF-PFS048679 |
| 2378 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to Fred Morgan (mjdean) re: UFP Handling For Coffins, 06/26/19 | DEF-PFS048684-048687 |

**EXHIBIT A**

| | DOCUMENTS | BATES NUMBER |
|---|---|---|
| 2379 | [CONFIDENTIAL] Email from Daniel Bustamante (peri-usa) to William Penttila (mjdean) re: Untitled with file-12.jpeg, 06/06/19 | DEF-PFS048688 |
| 2380 | [CONFIDENTIAL] Photo — file- 12 (brace clamps) | DEF-PFS048689 |
| 2381 | [CONFIDENTIAL] M.J. Dean Construction — Event Level Area C Lid slab Plans, 06/13/19 | DEF-PFS048691-048693 |
| 2382 | [CONFIDENTIAL] DWG (Drawing File) — Event Level - Area C Lid 06/13/19 | DEF-PFS048694-048697 |
| 2383 | [CONFIDENTIAL] Excel Spreadsheet — William Penttila Travel Request Form (PDX/LAS 5/8/19 M.J. Dean MSG Sphere), 05/08/19 | DEF-PFS048699 |
| 2384 | Clinical Neurology Specialists Medical and Billing Records with Certificate of No Films produces pursuant to Subpoena | DEF-PFS048702-048834 |
| 2385 | CVS Pharmacy Prescription Records produced pursuant to Subpoena | DEF-PFS048835-048849 |
| 2386 | Shield Radiology Records produced pursuant to Subpoena | DEF-PFS048850-048865 |
| 2387 | Zynex Medical and Billing Records produced pursuant to Subpoena | DEF-PFS048866-048886 |
| 2388 | Encompass Health Rehab Medical and Billing Records produced pursuant to Subpoena | DEF-PFS048887-050496 |
| 2389 | University Medical Center Medical and Billing Records produced pursuant to subpoena | DEF-PFS050497-052311 |
| 2390 | Medic West Medical and Billing Records produced pursuant to Subpoena | DEF-PFS052312-052345 |
| 2391 | Spinal Rehabilitation Center Medical, Billing, and Films CD produced pursuant to Subpoena | DEF-PFS052346-052587 |
| 2392 | Dr. Erik Kuiak, Surgeon-Optum Care Medical and Billing Records with Radiology Records produced pursuant to Subpoena | DEF-PFS052588-052618 |
| 2393 | Desert Radiology Solutions Medical Records and Radiology produced pursuant to Subpoena | DEF-PFS052619-052744 |
| 2394 | Select Physical Therapy Medical and Billing Records produced pursuant to Subpoena | DEF-PFS052745-053015 |
| 2395 | Mark O Reed Radiology CD produced pursuant to Subpoena | DEF-PFS053016-053020 |
| 2396 | Clark County Fire Department Records produced pursuant to Subpoena | DEF-PFS053021-053036 |
| 2397 | MJ Dean Records produced pursuent to Subpoena | DEF-PFS053037-055396 |
| 2398 | Desert Radiology Billing Records produced pursuant to Subpoena | DEF-PFS055397-055409 |
| 2399 | University Medical Center's Radiology produced pursuant to Subpoena | DEF-PFS055410-055414 |
| 2400 | MJ Dean Supplemental Records produced pursuant to Subpoena | DEF-PFS055415-057478 |